# Exhibit 6

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 2 | 1114222817 | 3 | 2019 | 81443 |
| 66 | 1114222817 | 4 | 2019 | 81443 |
| 64 | 1114222817 | 5 | 2019 | 81443 |
| 1 | 1114222817 | 10 | 2019 | 81443 |
| 3 | 1114222817 | 5 | 2020 | 81443 |
| 6 | 1114222817 | 6 | 2020 | 81443 |
| 3 | 1114222817 | 7 | 2020 | 81443 |
| 8 | 1114222817 | 8 | 2020 | 81443 |
| 7 | 1114222817 | 9 | 2020 | 81443 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 39 | 1114222817 | 7 | 2018 | 81220 |
| 39 | 1114222817 | 7 | 2018 | 81401 |
| 34 | 1114222817 | 7 | 2018 | 81243 |
| 32 | 1114222817 | 7 | 2018 | 81205 |
| 32 | 1114222817 | 7 | 2018 | 81420 |
| 31 | 1114222817 | 7 | 2018 | 81257 |
| 31 | 1114222817 | 7 | 2018 | 83020 |
| 31 | 1114222817 | 7 | 2018 | 85041 |
| 30 | 1114222817 | 7 | 2018 | 81200 |
| 30 | 1114222817 | 7 | 2018 | 81209 |
| 30 | 1114222817 | 7 | 2018 | 81242 |
| 30 | 1114222817 | 7 | 2018 | 81250 |
| 30 | 1114222817 | 7 | 2018 | 81251 |
| 30 | 1114222817 | 7 | 2018 | 81255 |
| 30 | 1114222817 | 7 | 2018 | 81260 |
| 30 | 1114222817 | 7 | 2018 | 81290 |
| 30 | 1114222817 | 7 | 2018 | 81330 |
| 30 | 1114222817 | 7 | 2018 | 81400 |
| 2 | 1114222817 | 7 | 2018 | 81422 |
| 2 | 1114222817 | 7 | 2018 | 81479 |
| 1 | 1114222817 | 7 | 2018 | 81244 |
| 1 | 1114222817 | 7 | 2018 | 81412 |
| 1 | 1114222817 | 7 | 2018 | 82105 |
| 1 | 1114222817 | 7 | 2018 | 82677 |
| 1 | 1114222817 | 7 | 2018 | 83080 |
| 1 | 1114222817 | 7 | 2018 | 84702 |
| 1 | 1114222817 | 7 | 2018 | 86336 |
| 38 | 1114222817 | 8 | 2018 | 81401 |
| 37 | 1114222817 | 8 | 2018 | 81420 |
| 36 | 1114222817 | 8 | 2018 | 81220 |
| 35 | 1114222817 | 8 | 2018 | 81243 |
| 33 | 1114222817 | 8 | 2018 | 81205 |
| 33 | 1114222817 | 8 | 2018 | 85041 |
| 32 | 1114222817 | 8 | 2018 | 81200 |
| 32 | 1114222817 | 8 | 2018 | 81209 |
| 32 | 1114222817 | 8 | 2018 | 81242 |
| 32 | 1114222817 | 8 | 2018 | 81250 |
| 32 | 1114222817 | 8 | 2018 | 81251 |
| 32 | 1114222817 | 8 | 2018 | 81255 |
| 32 | 1114222817 | 8 | 2018 | 81257 |
| 32 | 1114222817 | 8 | 2018 | 81260 |
| 32 | 1114222817 | 8 | 2018 | 81290 |
| 32 | 1114222817 | 8 | 2018 | 81330 |
| 32 | 1114222817 | 8 | 2018 | 81400 |
| 32 | 1114222817 | 8 | 2018 | 83020 |
| 2 | 1114222817 | 8 | 2018 | 82105 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 2 | 1114222817 | 8 | 2018 | 82677 |
| 2 | 1114222817 | 8 | 2018 | 84702 |
| 2 | 1114222817 | 8 | 2018 | 86336 |
| 1 | 1114222817 | 8 | 2018 | 81244 |
| 35 | 1114222817 | 9 | 2018 | 81220 |
| 35 | 1114222817 | 9 | 2018 | 81401 |
| 34 | 1114222817 | 9 | 2018 | 81243 |
| 34 | 1114222817 | 9 | 2018 | 83020 |
| 34 | 1114222817 | 9 | 2018 | 85041 |
| 33 | 1114222817 | 9 | 2018 | 81205 |
| 32 | 1114222817 | 9 | 2018 | 81200 |
| 32 | 1114222817 | 9 | 2018 | 81209 |
| 32 | 1114222817 | 9 | 2018 | 81242 |
| 32 | 1114222817 | 9 | 2018 | 81250 |
| 32 | 1114222817 | 9 | 2018 | 81251 |
| 32 | 1114222817 | 9 | 2018 | 81255 |
| 32 | 1114222817 | 9 | 2018 | 81257 |
| 32 | 1114222817 | 9 | 2018 | 81260 |
| 32 | 1114222817 | 9 | 2018 | 81290 |
| 32 | 1114222817 | 9 | 2018 | 81330 |
| 32 | 1114222817 | 9 | 2018 | 81400 |
| 24 | 1114222817 | 9 | 2018 | 81420 |
| 43 | 1114222817 | 10 | 2018 | 81220 |
| 42 | 1114222817 | 10 | 2018 | 81401 |
| 42 | 1114222817 | 10 | 2018 | 81420 |
| 39 | 1114222817 | 10 | 2018 | 81243 |
| 35 | 1114222817 | 10 | 2018 | 81205 |
| 34 | 1114222817 | 10 | 2018 | 81200 |
| 34 | 1114222817 | 10 | 2018 | 81209 |
| 34 | 1114222817 | 10 | 2018 | 81242 |
| 34 | 1114222817 | 10 | 2018 | 81250 |
| 34 | 1114222817 | 10 | 2018 | 81251 |
| 34 | 1114222817 | 10 | 2018 | 81255 |
| 34 | 1114222817 | 10 | 2018 | 81257 |
| 34 | 1114222817 | 10 | 2018 | 81260 |
| 34 | 1114222817 | 10 | 2018 | 81290 |
| 34 | 1114222817 | 10 | 2018 | 81330 |
| 34 | 1114222817 | 10 | 2018 | 81400 |
| 34 | 1114222817 | 10 | 2018 | 83020 |
| 34 | 1114222817 | 10 | 2018 | 85041 |
| 61 | 1114222817 | 11 | 2018 | 81220 |
| 61 | 1114222817 | 11 | 2018 | 81401 |
| 56 | 1114222817 | 11 | 2018 | 81205 |
| 55 | 1114222817 | 11 | 2018 | 81243 |
| 53 | 1114222817 | 11 | 2018 | 81257 |
| 52 | 1114222817 | 11 | 2018 | 81200 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 52 | 1114222817 | 11 | 2018 | 81209 |
| 52 | 1114222817 | 11 | 2018 | 81242 |
| 52 | 1114222817 | 11 | 2018 | 81250 |
| 52 | 1114222817 | 11 | 2018 | 81251 |
| 52 | 1114222817 | 11 | 2018 | 81255 |
| 52 | 1114222817 | 11 | 2018 | 81260 |
| 52 | 1114222817 | 11 | 2018 | 81290 |
| 52 | 1114222817 | 11 | 2018 | 81330 |
| 52 | 1114222817 | 11 | 2018 | 81400 |
| 52 | 1114222817 | 11 | 2018 | 85041 |
| 50 | 1114222817 | 11 | 2018 | 83020 |
| 32 | 1114222817 | 11 | 2018 | 81420 |
| 1 | 1114222817 | 11 | 2018 | 81329 |
| 34 | 1114222817 | 12 | 2018 | 81401 |
| 33 | 1114222817 | 12 | 2018 | 85041 |
| 32 | 1114222817 | 12 | 2018 | 81220 |
| 32 | 1114222817 | 12 | 2018 | 83020 |
| 31 | 1114222817 | 12 | 2018 | 81205 |
| 31 | 1114222817 | 12 | 2018 | 81243 |
| 31 | 1114222817 | 12 | 2018 | 81250 |
| 31 | 1114222817 | 12 | 2018 | 81255 |
| 31 | 1114222817 | 12 | 2018 | 81290 |
| 31 | 1114222817 | 12 | 2018 | 81330 |
| 31 | 1114222817 | 12 | 2018 | 81400 |
| 31 | 1114222817 | 12 | 2018 | 81420 |
| 30 | 1114222817 | 12 | 2018 | 81200 |
| 30 | 1114222817 | 12 | 2018 | 81209 |
| 30 | 1114222817 | 12 | 2018 | 81242 |
| 30 | 1114222817 | 12 | 2018 | 81251 |
| 30 | 1114222817 | 12 | 2018 | 81257 |
| 30 | 1114222817 | 12 | 2018 | 81260 |
| 61 | 1114222817 | 1 | 2019 | 81205 |
| 61 | 1114222817 | 1 | 2019 | 81220 |
| 61 | 1114222817 | 1 | 2019 | 81401 |
| 58 | 1114222817 | 1 | 2019 | 81200 |
| 58 | 1114222817 | 1 | 2019 | 81209 |
| 58 | 1114222817 | 1 | 2019 | 81242 |
| 58 | 1114222817 | 1 | 2019 | 81251 |
| 58 | 1114222817 | 1 | 2019 | 81257 |
| 58 | 1114222817 | 1 | 2019 | 81260 |
| 58 | 1114222817 | 1 | 2019 | 85041 |
| 57 | 1114222817 | 1 | 2019 | 83020 |
| 56 | 1114222817 | 1 | 2019 | 81243 |
| 56 | 1114222817 | 1 | 2019 | 81250 |
| 56 | 1114222817 | 1 | 2019 | 81255 |
| 56 | 1114222817 | 1 | 2019 | 81290 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 56 | 1114222817 | 1 | 2019 | 81330 |
| 56 | 1114222817 | 1 | 2019 | 81400 |
| 53 | 1114222817 | 1 | 2019 | 81420 |
| 3 | 1114222817 | 1 | 2019 | 82105 |
| 3 | 1114222817 | 1 | 2019 | 82677 |
| 3 | 1114222817 | 1 | 2019 | 84702 |
| 3 | 1114222817 | 1 | 2019 | 86336 |
| 2 | 1114222817 | 1 | 2019 | 81422 |
| 1 | 1114222817 | 1 | 2019 | 81329 |
| 44 | 1114222817 | 2 | 2019 | 81220 |
| 42 | 1114222817 | 2 | 2019 | 81401 |
| 39 | 1114222817 | 2 | 2019 | 81243 |
| 39 | 1114222817 | 2 | 2019 | 81420 |
| 36 | 1114222817 | 2 | 2019 | 85041 |
| 35 | 1114222817 | 2 | 2019 | 81205 |
| 35 | 1114222817 | 2 | 2019 | 81250 |
| 35 | 1114222817 | 2 | 2019 | 81255 |
| 35 | 1114222817 | 2 | 2019 | 81290 |
| 35 | 1114222817 | 2 | 2019 | 81330 |
| 35 | 1114222817 | 2 | 2019 | 81400 |
| 35 | 1114222817 | 2 | 2019 | 83020 |
| 34 | 1114222817 | 2 | 2019 | 81200 |
| 34 | 1114222817 | 2 | 2019 | 81209 |
| 34 | 1114222817 | 2 | 2019 | 81242 |
| 34 | 1114222817 | 2 | 2019 | 81251 |
| 34 | 1114222817 | 2 | 2019 | 81257 |
| 34 | 1114222817 | 2 | 2019 | 81260 |
| 3 | 1114222817 | 2 | 2019 | 81329 |
| 1 | 1114222817 | 2 | 2019 | 81244 |
| 1 | 1114222817 | 2 | 2019 | 81422 |
| 1 | 1114222817 | 2 | 2019 | 81479 |
| 1 | 1114222817 | 2 | 2019 | 82105 |
| 1 | 1114222817 | 2 | 2019 | 82677 |
| 1 | 1114222817 | 2 | 2019 | 83080 |
| 1 | 1114222817 | 2 | 2019 | 84702 |
| 1 | 1114222817 | 2 | 2019 | 86336 |
| 43 | 1114222817 | 3 | 2019 | 81220 |
| 41 | 1114222817 | 3 | 2019 | 81401 |
| 38 | 1114222817 | 3 | 2019 | 81243 |
| 37 | 1114222817 | 3 | 2019 | 81205 |
| 36 | 1114222817 | 3 | 2019 | 81209 |
| 36 | 1114222817 | 3 | 2019 | 85041 |
| 35 | 1114222817 | 3 | 2019 | 81200 |
| 35 | 1114222817 | 3 | 2019 | 81242 |
| 35 | 1114222817 | 3 | 2019 | 81251 |
| 35 | 1114222817 | 3 | 2019 | 81257 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 35 | 1114222817 | 3 | 2019 | 81260 |
| 35 | 1114222817 | 3 | 2019 | 83020 |
| 34 | 1114222817 | 3 | 2019 | 81420 |
| 32 | 1114222817 | 3 | 2019 | 81250 |
| 32 | 1114222817 | 3 | 2019 | 81255 |
| 32 | 1114222817 | 3 | 2019 | 81290 |
| 32 | 1114222817 | 3 | 2019 | 81330 |
| 32 | 1114222817 | 3 | 2019 | 81400 |
| 2 | 1114222817 | 3 | 2019 | 81329 |
| 2 | 1114222817 | 3 | 2019 | 81443 |
| 2 | 1114222817 | 3 | 2019 | 82105 |
| 2 | 1114222817 | 3 | 2019 | 82677 |
| 2 | 1114222817 | 3 | 2019 | 84702 |
| 2 | 1114222817 | 3 | 2019 | 86336 |
| 1 | 1114222817 | 3 | 2019 | 81422 |
| 1 | 1114222817 | 3 | 2019 | 81479 |
| 66 | 1114222817 | 4 | 2019 | 81443 |
| 45 | 1114222817 | 4 | 2019 | 81220 |
| 44 | 1114222817 | 4 | 2019 | 81401 |
| 43 | 1114222817 | 4 | 2019 | 81243 |
| 43 | 1114222817 | 4 | 2019 | 81420 |
| 41 | 1114222817 | 4 | 2019 | 83020 |
| 41 | 1114222817 | 4 | 2019 | 85041 |
| 40 | 1114222817 | 4 | 2019 | 81205 |
| 39 | 1114222817 | 4 | 2019 | 81200 |
| 39 | 1114222817 | 4 | 2019 | 81209 |
| 39 | 1114222817 | 4 | 2019 | 81242 |
| 39 | 1114222817 | 4 | 2019 | 81250 |
| 39 | 1114222817 | 4 | 2019 | 81251 |
| 39 | 1114222817 | 4 | 2019 | 81255 |
| 39 | 1114222817 | 4 | 2019 | 81257 |
| 39 | 1114222817 | 4 | 2019 | 81260 |
| 39 | 1114222817 | 4 | 2019 | 81290 |
| 39 | 1114222817 | 4 | 2019 | 81330 |
| 39 | 1114222817 | 4 | 2019 | 81400 |
| 1 | 1114222817 | 4 | 2019 | 81329 |
| 1 | 1114222817 | 4 | 2019 | 82105 |
| 1 | 1114222817 | 4 | 2019 | 82677 |
| 1 | 1114222817 | 4 | 2019 | 84702 |
| 1 | 1114222817 | 4 | 2019 | 86336 |
| 64 | 1114222817 | 5 | 2019 | 81443 |
| 50 | 1114222817 | 5 | 2019 | 81220 |
| 47 | 1114222817 | 5 | 2019 | 85041 |
| 46 | 1114222817 | 5 | 2019 | 81329 |
| 46 | 1114222817 | 5 | 2019 | 83020 |
| 45 | 1114222817 | 5 | 2019 | 81243 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 41 | 1114222817 | 5 | 2019 | 81205 |
| 40 | 1114222817 | 5 | 2019 | 81200 |
| 40 | 1114222817 | 5 | 2019 | 81209 |
| 40 | 1114222817 | 5 | 2019 | 81242 |
| 40 | 1114222817 | 5 | 2019 | 81250 |
| 40 | 1114222817 | 5 | 2019 | 81251 |
| 40 | 1114222817 | 5 | 2019 | 81255 |
| 40 | 1114222817 | 5 | 2019 | 81257 |
| 40 | 1114222817 | 5 | 2019 | 81260 |
| 40 | 1114222817 | 5 | 2019 | 81290 |
| 40 | 1114222817 | 5 | 2019 | 81330 |
| 40 | 1114222817 | 5 | 2019 | 81400 |
| 27 | 1114222817 | 5 | 2019 | 81420 |
| 4 | 1114222817 | 5 | 2019 | 81401 |
| 1 | 1114222817 | 5 | 2019 | 81244 |
| 1 | 1114222817 | 5 | 2019 | 82105 |
| 1 | 1114222817 | 5 | 2019 | 82677 |
| 1 | 1114222817 | 5 | 2019 | 84702 |
| 1 | 1114222817 | 5 | 2019 | 86336 |
| 34 | 1114222817 | 6 | 2019 | 81329 |
| 33 | 1114222817 | 6 | 2019 | 81220 |
| 28 | 1114222817 | 6 | 2019 | 81420 |
| 28 | 1114222817 | 6 | 2019 | 83020 |
| 27 | 1114222817 | 6 | 2019 | 81243 |
| 27 | 1114222817 | 6 | 2019 | 85041 |
| 26 | 1114222817 | 6 | 2019 | 81200 |
| 26 | 1114222817 | 6 | 2019 | 81209 |
| 26 | 1114222817 | 6 | 2019 | 81242 |
| 26 | 1114222817 | 6 | 2019 | 81251 |
| 26 | 1114222817 | 6 | 2019 | 81260 |
| 25 | 1114222817 | 6 | 2019 | 81205 |
| 25 | 1114222817 | 6 | 2019 | 81250 |
| 25 | 1114222817 | 6 | 2019 | 81255 |
| 25 | 1114222817 | 6 | 2019 | 81257 |
| 25 | 1114222817 | 6 | 2019 | 81290 |
| 25 | 1114222817 | 6 | 2019 | 81330 |
| 25 | 1114222817 | 6 | 2019 | 81400 |
| 44 | 1114222817 | 7 | 2019 | 81220 |
| 43 | 1114222817 | 7 | 2019 | 81329 |
| 36 | 1114222817 | 7 | 2019 | 81243 |
| 34 | 1114222817 | 7 | 2019 | 81200 |
| 34 | 1114222817 | 7 | 2019 | 81205 |
| 34 | 1114222817 | 7 | 2019 | 81209 |
| 34 | 1114222817 | 7 | 2019 | 81242 |
| 34 | 1114222817 | 7 | 2019 | 81250 |
| 34 | 1114222817 | 7 | 2019 | 81251 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 34 | 1114222817 | 7 | 2019 | 81255 |
| 34 | 1114222817 | 7 | 2019 | 81257 |
| 34 | 1114222817 | 7 | 2019 | 81260 |
| 34 | 1114222817 | 7 | 2019 | 81290 |
| 34 | 1114222817 | 7 | 2019 | 81330 |
| 34 | 1114222817 | 7 | 2019 | 81400 |
| 33 | 1114222817 | 7 | 2019 | 81420 |
| 33 | 1114222817 | 7 | 2019 | 83020 |
| 32 | 1114222817 | 7 | 2019 | 85041 |
| 44 | 1114222817 | 8 | 2019 | 81220 |
| 42 | 1114222817 | 8 | 2019 | 81329 |
| 37 | 1114222817 | 8 | 2019 | 85041 |
| 36 | 1114222817 | 8 | 2019 | 81243 |
| 36 | 1114222817 | 8 | 2019 | 81420 |
| 35 | 1114222817 | 8 | 2019 | 81200 |
| 35 | 1114222817 | 8 | 2019 | 81205 |
| 35 | 1114222817 | 8 | 2019 | 81209 |
| 35 | 1114222817 | 8 | 2019 | 81242 |
| 35 | 1114222817 | 8 | 2019 | 81251 |
| 35 | 1114222817 | 8 | 2019 | 81260 |
| 34 | 1114222817 | 8 | 2019 | 81257 |
| 33 | 1114222817 | 8 | 2019 | 81250 |
| 33 | 1114222817 | 8 | 2019 | 81255 |
| 33 | 1114222817 | 8 | 2019 | 81290 |
| 33 | 1114222817 | 8 | 2019 | 81330 |
| 33 | 1114222817 | 8 | 2019 | 81400 |
| 33 | 1114222817 | 8 | 2019 | 83020 |
| 2 | 1114222817 | 8 | 2019 | 81479 |
| 1 | 1114222817 | 8 | 2019 | 81256 |
| 1 | 1114222817 | 8 | 2019 | 81332 |
| 1 | 1114222817 | 8 | 2019 | 81402 |
| 1 | 1114222817 | 8 | 2019 | 83080 |
| 44 | 1114222817 | 9 | 2019 | 81329 |
| 43 | 1114222817 | 9 | 2019 | 81220 |
| 36 | 1114222817 | 9 | 2019 | 81243 |
| 36 | 1114222817 | 9 | 2019 | 85041 |
| 35 | 1114222817 | 9 | 2019 | 81200 |
| 35 | 1114222817 | 9 | 2019 | 81209 |
| 35 | 1114222817 | 9 | 2019 | 81242 |
| 35 | 1114222817 | 9 | 2019 | 81250 |
| 35 | 1114222817 | 9 | 2019 | 81251 |
| 35 | 1114222817 | 9 | 2019 | 81255 |
| 35 | 1114222817 | 9 | 2019 | 81260 |
| 35 | 1114222817 | 9 | 2019 | 81290 |
| 35 | 1114222817 | 9 | 2019 | 81330 |
| 34 | 1114222817 | 9 | 2019 | 81400 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 33 | 1114222817 | 9 | 2019 | 81205 |
| 33 | 1114222817 | 9 | 2019 | 81257 |
| 33 | 1114222817 | 9 | 2019 | 83020 |
| 24 | 1114222817 | 9 | 2019 | 81420 |
| 1 | 1114222817 | 9 | 2019 | 82105 |
| 1 | 1114222817 | 9 | 2019 | 82677 |
| 1 | 1114222817 | 9 | 2019 | 84702 |
| 1 | 1114222817 | 9 | 2019 | 86336 |
| 39 | 1114222817 | 10 | 2019 | 81329 |
| 36 | 1114222817 | 10 | 2019 | 81220 |
| 28 | 1114222817 | 10 | 2019 | 81243 |
| 28 | 1114222817 | 10 | 2019 | 83020 |
| 28 | 1114222817 | 10 | 2019 | 85041 |
| 25 | 1114222817 | 10 | 2019 | 81200 |
| 25 | 1114222817 | 10 | 2019 | 81205 |
| 25 | 1114222817 | 10 | 2019 | 81209 |
| 25 | 1114222817 | 10 | 2019 | 81242 |
| 25 | 1114222817 | 10 | 2019 | 81250 |
| 25 | 1114222817 | 10 | 2019 | 81251 |
| 25 | 1114222817 | 10 | 2019 | 81255 |
| 25 | 1114222817 | 10 | 2019 | 81257 |
| 25 | 1114222817 | 10 | 2019 | 81260 |
| 25 | 1114222817 | 10 | 2019 | 81290 |
| 25 | 1114222817 | 10 | 2019 | 81330 |
| 25 | 1114222817 | 10 | 2019 | 81400 |
| 22 | 1114222817 | 10 | 2019 | 81420 |
| 1 | 1114222817 | 10 | 2019 | 81443 |
| 43 | 1114222817 | 11 | 2019 | 81329 |
| 39 | 1114222817 | 11 | 2019 | 81220 |
| 33 | 1114222817 | 11 | 2019 | 81243 |
| 28 | 1114222817 | 11 | 2019 | 81420 |
| 26 | 1114222817 | 11 | 2019 | 81200 |
| 26 | 1114222817 | 11 | 2019 | 81205 |
| 26 | 1114222817 | 11 | 2019 | 81209 |
| 26 | 1114222817 | 11 | 2019 | 81242 |
| 26 | 1114222817 | 11 | 2019 | 81250 |
| 26 | 1114222817 | 11 | 2019 | 81251 |
| 26 | 1114222817 | 11 | 2019 | 81255 |
| 26 | 1114222817 | 11 | 2019 | 81257 |
| 26 | 1114222817 | 11 | 2019 | 81260 |
| 26 | 1114222817 | 11 | 2019 | 81290 |
| 26 | 1114222817 | 11 | 2019 | 81330 |
| 26 | 1114222817 | 11 | 2019 | 81400 |
| 26 | 1114222817 | 11 | 2019 | 83020 |
| 26 | 1114222817 | 11 | 2019 | 85041 |
| 26 | 1114222817 | 12 | 2019 | 81420 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
| --- | --- | --- | --- | --- |
| 25 | 1114222817 | 12 | 2019 | 81220 |
| 25 | 1114222817 | 12 | 2019 | 81329 |
| 22 | 1114222817 | 12 | 2019 | 81243 |
| 16 | 1114222817 | 12 | 2019 | 83020 |
| 16 | 1114222817 | 12 | 2019 | 85041 |
| 15 | 1114222817 | 12 | 2019 | 81200 |
| 15 | 1114222817 | 12 | 2019 | 81205 |
| 15 | 1114222817 | 12 | 2019 | 81209 |
| 15 | 1114222817 | 12 | 2019 | 81242 |
| 15 | 1114222817 | 12 | 2019 | 81250 |
| 15 | 1114222817 | 12 | 2019 | 81251 |
| 15 | 1114222817 | 12 | 2019 | 81255 |
| 15 | 1114222817 | 12 | 2019 | 81257 |
| 15 | 1114222817 | 12 | 2019 | 81260 |
| 15 | 1114222817 | 12 | 2019 | 81290 |
| 15 | 1114222817 | 12 | 2019 | 81330 |
| 15 | 1114222817 | 12 | 2019 | 81400 |
| 1 | 1114222817 | 12 | 2019 | 81422 |
| 1 | 1114222817 | 12 | 2019 | 82105 |
| 37 | 1114222817 | 1 | 2020 | 81220 |
| 37 | 1114222817 | 1 | 2020 | 81329 |
| 34 | 1114222817 | 1 | 2020 | 81243 |
| 28 | 1114222817 | 1 | 2020 | 81200 |
| 28 | 1114222817 | 1 | 2020 | 81205 |
| 28 | 1114222817 | 1 | 2020 | 81209 |
| 28 | 1114222817 | 1 | 2020 | 81242 |
| 28 | 1114222817 | 1 | 2020 | 81250 |
| 28 | 1114222817 | 1 | 2020 | 81251 |
| 28 | 1114222817 | 1 | 2020 | 81255 |
| 28 | 1114222817 | 1 | 2020 | 81257 |
| 28 | 1114222817 | 1 | 2020 | 81260 |
| 28 | 1114222817 | 1 | 2020 | 81290 |
| 28 | 1114222817 | 1 | 2020 | 81330 |
| 28 | 1114222817 | 1 | 2020 | 81400 |
| 14 | 1114222817 | 1 | 2020 | 81420 |
| 14 | 1114222817 | 1 | 2020 | 85041 |
| 13 | 1114222817 | 1 | 2020 | 83020 |
| 26 | 1114222817 | 2 | 2020 | 81220 |
| 25 | 1114222817 | 2 | 2020 | 81329 |
| 22 | 1114222817 | 2 | 2020 | 81243 |
| 19 | 1114222817 | 2 | 2020 | 81200 |
| 19 | 1114222817 | 2 | 2020 | 81205 |
| 19 | 1114222817 | 2 | 2020 | 81209 |
| 19 | 1114222817 | 2 | 2020 | 81242 |
| 19 | 1114222817 | 2 | 2020 | 81251 |
| 19 | 1114222817 | 2 | 2020 | 81257 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 19 | 1114222817 | 2 | 2020 | 81260 |
| 18 | 1114222817 | 2 | 2020 | 81250 |
| 18 | 1114222817 | 2 | 2020 | 81255 |
| 18 | 1114222817 | 2 | 2020 | 81290 |
| 18 | 1114222817 | 2 | 2020 | 81330 |
| 18 | 1114222817 | 2 | 2020 | 81400 |
| 16 | 1114222817 | 2 | 2020 | 81420 |
| 11 | 1114222817 | 2 | 2020 | 83020 |
| 11 | 1114222817 | 2 | 2020 | 85041 |
| 22 | 1114222817 | 3 | 2020 | 81220 |
| 22 | 1114222817 | 3 | 2020 | 81329 |
| 19 | 1114222817 | 3 | 2020 | 81420 |
| 12 | 1114222817 | 3 | 2020 | 81243 |
| 9 | 1114222817 | 3 | 2020 | 81200 |
| 9 | 1114222817 | 3 | 2020 | 81209 |
| 9 | 1114222817 | 3 | 2020 | 81242 |
| 9 | 1114222817 | 3 | 2020 | 81250 |
| 9 | 1114222817 | 3 | 2020 | 81251 |
| 9 | 1114222817 | 3 | 2020 | 81255 |
| 9 | 1114222817 | 3 | 2020 | 81260 |
| 9 | 1114222817 | 3 | 2020 | 81290 |
| 9 | 1114222817 | 3 | 2020 | 81330 |
| 9 | 1114222817 | 3 | 2020 | 81400 |
| 9 | 1114222817 | 3 | 2020 | 85041 |
| 8 | 1114222817 | 3 | 2020 | 81205 |
| 8 | 1114222817 | 3 | 2020 | 81257 |
| 8 | 1114222817 | 3 | 2020 | 83020 |
| 1 | 1114222817 | 3 | 2020 | 81422 |
| 28 | 1114222817 | 4 | 2020 | 81420 |
| 21 | 1114222817 | 4 | 2020 | 81220 |
| 21 | 1114222817 | 4 | 2020 | 81329 |
| 13 | 1114222817 | 4 | 2020 | 81243 |
| 10 | 1114222817 | 4 | 2020 | 81200 |
| 10 | 1114222817 | 4 | 2020 | 81209 |
| 10 | 1114222817 | 4 | 2020 | 81242 |
| 10 | 1114222817 | 4 | 2020 | 81251 |
| 10 | 1114222817 | 4 | 2020 | 81260 |
| 10 | 1114222817 | 4 | 2020 | 85041 |
| 9 | 1114222817 | 4 | 2020 | 81205 |
| 9 | 1114222817 | 4 | 2020 | 81250 |
| 9 | 1114222817 | 4 | 2020 | 81255 |
| 9 | 1114222817 | 4 | 2020 | 81257 |
| 9 | 1114222817 | 4 | 2020 | 81290 |
| 9 | 1114222817 | 4 | 2020 | 81330 |
| 9 | 1114222817 | 4 | 2020 | 81400 |
| 9 | 1114222817 | 4 | 2020 | 83020 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 2 | 1114222817 | 4 | 2020 | 82105 |
| 32 | 1114222817 | 5 | 2020 | 81420 |
| 29 | 1114222817 | 5 | 2020 | 81220 |
| 28 | 1114222817 | 5 | 2020 | 81329 |
| 23 | 1114222817 | 5 | 2020 | 81243 |
| 15 | 1114222817 | 5 | 2020 | 85041 |
| 11 | 1114222817 | 5 | 2020 | 81200 |
| 11 | 1114222817 | 5 | 2020 | 81205 |
| 11 | 1114222817 | 5 | 2020 | 81209 |
| 11 | 1114222817 | 5 | 2020 | 81242 |
| 11 | 1114222817 | 5 | 2020 | 81250 |
| 11 | 1114222817 | 5 | 2020 | 81251 |
| 11 | 1114222817 | 5 | 2020 | 81255 |
| 11 | 1114222817 | 5 | 2020 | 81257 |
| 11 | 1114222817 | 5 | 2020 | 81260 |
| 11 | 1114222817 | 5 | 2020 | 81290 |
| 11 | 1114222817 | 5 | 2020 | 81330 |
| 11 | 1114222817 | 5 | 2020 | 81400 |
| 3 | 1114222817 | 5 | 2020 | 81443 |
| 1 | 1114222817 | 5 | 2020 | 83020 |
| 17 | 1114222817 | 6 | 2020 | 81420 |
| 10 | 1114222817 | 6 | 2020 | 81329 |
| 9 | 1114222817 | 6 | 2020 | 81220 |
| 7 | 1114222817 | 6 | 2020 | 85041 |
| 6 | 1114222817 | 6 | 2020 | 81443 |
| 4 | 1114222817 | 6 | 2020 | 81243 |
| 13 | 1114222817 | 7 | 2020 | 81420 |
| 11 | 1114222817 | 7 | 2020 | 81220 |
| 11 | 1114222817 | 7 | 2020 | 81329 |
| 4 | 1114222817 | 7 | 2020 | 81243 |
| 4 | 1114222817 | 7 | 2020 | 85041 |
| 3 | 1114222817 | 7 | 2020 | 81443 |
| 1 | 1114222817 | 7 | 2020 | 82105 |
| 40 | 1114222817 | 8 | 2020 | 81479 |
| 19 | 1114222817 | 8 | 2020 | 81420 |
| 11 | 1114222817 | 8 | 2020 | 81220 |
| 11 | 1114222817 | 8 | 2020 | 81329 |
| 8 | 1114222817 | 8 | 2020 | 81443 |
| 5 | 1114222817 | 8 | 2020 | 81200 |
| 5 | 1114222817 | 8 | 2020 | 81205 |
| 5 | 1114222817 | 8 | 2020 | 81209 |
| 5 | 1114222817 | 8 | 2020 | 81242 |
| 5 | 1114222817 | 8 | 2020 | 81250 |
| 5 | 1114222817 | 8 | 2020 | 81251 |
| 5 | 1114222817 | 8 | 2020 | 81255 |
| 5 | 1114222817 | 8 | 2020 | 81257 |

| Line Count | Billing Provider NPI | Service Begin Month | | Procedure Code |
|---|---|---|---|---|
| 5 | 1114222817 | 8 | 2020 | 81260 |
| 5 | 1114222817 | 8 | 2020 | 81290 |
| 5 | 1114222817 | 8 | 2020 | 81330 |
| 5 | 1114222817 | 8 | 2020 | 81361 |
| 5 | 1114222817 | 8 | 2020 | 85041 |
| 4 | 1114222817 | 8 | 2020 | 81243 |
| 1 | 1114222817 | 8 | 2020 | 81400 |
| 17 | 1114222817 | 9 | 2020 | 81420 |
| 12 | 1114222817 | 9 | 2020 | 81329 |
| 10 | 1114222817 | 9 | 2020 | 81220 |
| 7 | 1114222817 | 9 | 2020 | 81443 |
| 5 | 1114222817 | 9 | 2020 | 85041 |
| 2 | 1114222817 | 9 | 2020 | 81243 |

13,380

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount | |
|---|---|---|---|---|---|---|---|
| 311833410001401000 | 1114222817 | 11 | 2018 | 311833410001401003 | 81205 | $ | 62.69 |
| 312029610044666000 | 1114222817 | 2 | 2020 | 312029610044666003 | 81205 | $ | 13.30 |
| 312029610044642000 | 1114222817 | 2 | 2020 | 312029610044642002 | 81209 | $ | 5.50 |
| 311913310899660000 | 1114222817 | 3 | 2019 | 311913310899660001 | 81209 | $ | - |
| 311833410001401000 | 1114222817 | 11 | 2018 | 311833410001401001 | 81243 | $ | 37.65 |
| 312029610044666000 | 1114222817 | 2 | 2020 | 312029610044666001 | 81243 | $ | 7.99 |
| 311913310899660000 | 1114222817 | 3 | 2019 | 311913310899660003 | 81243 | $ | 11.30 |
| 312018510004367000 | 1114222817 | 6 | 2020 | 312018510004367003 | 81243 | $ | 47.23 |
| 311924910748756000 | 1114222817 | 8 | 2019 | 311924910748756003 | 81243 | $ | - |
| 312029610044652000 | 1114222817 | 2 | 2020 | 312029610044652003 | 81255 | $ | 7.20 |
| 311833410001401000 | 1114222817 | 11 | 2018 | 311833410001401002 | 81257 | $ | 67.49 |
| 312029610044652000 | 1114222817 | 2 | 2020 | 312029610044652006 | 81329 | $ | 19.18 |
| 312021410437879000 | 1114222817 | 4 | 2020 | 312021410437879001 | 81329 | $ | 9.59 |
| 312018510004367000 | 1114222817 | 6 | 2020 | 312018510004367002 | 81329 | $ | 113.44 |
| 312030110001028000 | 1114222817 | 7 | 2020 | 312030110001028001 | 81329 | $ | 102.75 |
| 311924910748756000 | 1114222817 | 8 | 2019 | 311924910748756002 | 81329 | $ | - |
| 311902510000570000 | 1114222817 | 1 | 2019 | 311902510000570001 | 81420 | $ | 628.50 |
| 311904610274173000 | 1114222817 | 1 | 2019 | 311904610274173001 | 81420 | $ | 628.50 |
| 311913010640707000 | 1114222817 | 1 | 2019 | 311913010640707001 | 81420 | $ | 397.56 |
| 311931610366134000 | 1114222817 | 10 | 2019 | 311931610366134001 | 81420 | $ | 68.50 |
| 311934610360403000 | 1114222817 | 11 | 2019 | 311934610360403001 | 81420 | $ | 628.50 |
| 312003010353925000 | 1114222817 | 12 | 2019 | 312003010353925001 | 81420 | $ | - |
| 311906611664292000 | 1114222817 | 2 | 2019 | 311906611664292001 | 81420 | $ | 628.50 |
| 311908110000530000 | 1114222817 | 2 | 2019 | 311908110000530001 | 81420 | $ | 628.50 |
| 312006610574539000 | 1114222817 | 2 | 2020 | 312006610574539001 | 81420 | $ | 628.50 |
| 312007211568536000 | 1114222817 | 2 | 2020 | 312007211568536001 | 81420 | $ | 628.50 |
| 312029610044672000 | 1114222817 | 2 | 2020 | 312029610044672001 | 81420 | $ | 502.53 |
| 311910810295470000 | 1114222817 | 3 | 2019 | 311910810295470001 | 81420 | $ | 628.50 |
| 311913310899662000 | 1114222817 | 3 | 2019 | 311913310899662001 | 81420 | $ | 628.50 |
| 312029610469551000 | 1114222817 | 3 | 2020 | 312029610469551001 | 81420 | $ | 249.61 |
| 311911510269651000 | 1114222817 | 4 | 2019 | 311911510269651001 | 81420 | $ | 628.50 |
| 312012811352412000 | 1114222817 | 4 | 2020 | 312012811352412001 | 81420 | $ | 628.50 |
| 312030110001032000 | 1114222817 | 4 | 2020 | 312030110001032001 | 81420 | $ | 628.50 |
| 312015710329978000 | 1114222817 | 5 | 2020 | 312015710329978001 | 81420 | $ | 628.50 |
| 312029610469550000 | 1114222817 | 5 | 2020 | 312029610469550001 | 81420 | $ | 628.50 |
| 312029710247817000 | 1114222817 | 5 | 2020 | 312029710247817001 | 81420 | $ | 189.76 |
| 311919210485018000 | 1114222817 | 6 | 2019 | 311919210485018001 | 81420 | $ | 628.50 |
| 312017710517302000 | 1114222817 | 6 | 2020 | 312017710517302001 | 81420 | $ | 628.50 |
| 312018510004372000 | 1114222817 | 6 | 2020 | 312018510004372001 | 81420 | $ | 628.50 |
| 312030110001029000 | 1114222817 | 6 | 2020 | 312030110001029001 | 81420 | $ | 628.50 |
| 312025411706178000 | 1114222817 | 7 | 2020 | 312025411706178001 | 81420 | $ | 628.50 |
| 312030110001027000 | 1114222817 | 7 | 2020 | 312030110001027001 | 81420 | $ | 628.50 |
| 311823610180788000 | 1114222817 | 8 | 2018 | 311823610180788001 | 81420 | $ | 500.97 |
| 311924910748760000 | 1114222817 | 8 | 2019 | 311924910748760001 | 81420 | $ | 628.50 |
| 311935510001930000 | 1114222817 | 8 | 2019 | 311935510001930001 | 81420 | $ | 68.50 |
| 312025411705625000 | 1114222817 | 8 | 2020 | 312025411705625001 | 81420 | $ | 628.50 |
| 312028910072065000 | 1114222817 | 9 | 2020 | 312028910072065001 | 81420 | $ | 628.50 |
| 312031110009880000 | 1114222817 | 9 | 2020 | 312031110009880001 | 81420 | $ | 628.50 |
| 312031111991135000 | 1114222817 | 9 | 2020 | 312031111991135001 | 81420 | $ | 628.50 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311902910048643000 | 1114222817 | 1 | 2019 | 311902910048643001 | 82105 | $ 15.44 |
| 311904410000425000 | 1114222817 | 1 | 2019 | 311904410000425001 | 82105 | $ 15.44 |
| 311905210189946000 | 1114222817 | 1 | 2019 | 311905210189946001 | 82105 | $ 13.67 |
| 311906710558880000 | 1114222817 | 2 | 2019 | 311906710558880001 | 82105 | $ 15.44 |
| 311908110000529000 | 1114222817 | 3 | 2019 | 311908110000529001 | 82105 | $ 15.44 |
| 311908810139274000 | 1114222817 | 3 | 2019 | 311908810139274001 | 82105 | $ 15.44 |
| 311910910337874000 | 1114222817 | 4 | 2019 | 311910910337874001 | 82105 | $ 15.44 |
| 311913010022113000 | 1114222817 | 5 | 2019 | 311913010022113001 | 82105 | $ 15.44 |
| 312030110001031000 | 1114222817 | 7 | 2020 | 312030110001031001 | 82105 | $ 12.58 |
| 311824911033152000 | 1114222817 | 8 | 2018 | 311824911033152001 | 82105 | $ 17.15 |
| 311902910048643000 | 1114222817 | 1 | 2019 | 311902910048643002 | 82677 | $ 22.25 |
| 311904410000425000 | 1114222817 | 1 | 2019 | 311904410000425002 | 82677 | $ 22.25 |
| 311905210189946000 | 1114222817 | 1 | 2019 | 311905210189946002 | 82677 | $ 19.70 |
| 311906710558880000 | 1114222817 | 2 | 2019 | 311906710558880002 | 82677 | $ 22.25 |
| 311908110000529000 | 1114222817 | 3 | 2019 | 311908110000529002 | 82677 | $ 22.25 |
| 311908810139274000 | 1114222817 | 3 | 2019 | 311908810139274002 | 82677 | $ 22.25 |
| 311910910337874000 | 1114222817 | 4 | 2019 | 311910910337874002 | 82677 | $ 22.25 |
| 311913010022113000 | 1114222817 | 5 | 2019 | 311913010022113002 | 82677 | $ 22.25 |
| 311824911033152000 | 1114222817 | 8 | 2018 | 311824911033152002 | 82677 | $ 24.72 |
| 311901110755521000 | 1114222817 | 1 | 2019 | 311901110755521001 | 83020 | $ 11.84 |
| 311901110755530000 | 1114222817 | 1 | 2019 | 311901110755530001 | 83020 | $ 11.84 |
| 311901610115496000 | 1114222817 | 1 | 2019 | 311901610115496001 | 83020 | $ 11.84 |
| 311901810378994000 | 1114222817 | 1 | 2019 | 311901810378994001 | 83020 | $ 11.84 |
| 311901810379006000 | 1114222817 | 1 | 2019 | 311901810379006001 | 83020 | $ 11.84 |
| 311902110059214000 | 1114222817 | 1 | 2019 | 311902110059214001 | 83020 | $ 11.84 |
| 311902110059218000 | 1114222817 | 1 | 2019 | 311902110059218001 | 83020 | $ 11.84 |
| 311902110059221000 | 1114222817 | 1 | 2019 | 311902110059221001 | 83020 | $ 11.84 |
| 311902210299391000 | 1114222817 | 1 | 2019 | 311902210299391001 | 83020 | $ 11.84 |
| 311902310449518000 | 1114222817 | 1 | 2019 | 311902310449518001 | 83020 | $ 11.84 |
| 311902310449594000 | 1114222817 | 1 | 2019 | 311902310449594001 | 83020 | $ 11.84 |
| 311902310449657000 | 1114222817 | 1 | 2019 | 311902310449657001 | 83020 | $ 11.84 |
| 311902910048640000 | 1114222817 | 1 | 2019 | 311902910048640001 | 83020 | $ 11.84 |
| 311902910048645000 | 1114222817 | 1 | 2019 | 311902910048645001 | 83020 | $ 11.84 |
| 311902910048649000 | 1114222817 | 1 | 2019 | 311902910048649001 | 83020 | $ 11.84 |
| 311902910048659000 | 1114222817 | 1 | 2019 | 311902910048659001 | 83020 | $ 11.84 |
| 311903210064724000 | 1114222817 | 1 | 2019 | 311903210064724001 | 83020 | $ 11.84 |
| 311903310031052000 | 1114222817 | 1 | 2019 | 311903310031052001 | 83020 | $ 11.84 |
| 311903610001795000 | 1114222817 | 1 | 2019 | 311903610001795001 | 83020 | $ 11.84 |
| 311903810006958000 | 1114222817 | 1 | 2019 | 311903810006958001 | 83020 | $ 11.84 |
| 311903810007010000 | 1114222817 | 1 | 2019 | 311903810007010001 | 83020 | $ 11.84 |
| 311903810007070000 | 1114222817 | 1 | 2019 | 311903810007070001 | 83020 | $ 11.84 |
| 311903810007097000 | 1114222817 | 1 | 2019 | 311903810007097001 | 83020 | $ 11.84 |
| 311903910814610000 | 1114222817 | 1 | 2019 | 311903910814610001 | 83020 | $ 11.84 |
| 311904310001541000 | 1114222817 | 1 | 2019 | 311904310001541001 | 83020 | $ 11.84 |
| 311904410000429000 | 1114222817 | 1 | 2019 | 311904410000429001 | 83020 | $ 11.84 |
| 311904510188957000 | 1114222817 | 1 | 2019 | 311904510188957001 | 83020 | $ 11.84 |
| 311904510188982000 | 1114222817 | 1 | 2019 | 311904510188982001 | 83020 | $ 11.84 |
| 311904610274182000 | 1114222817 | 1 | 2019 | 311904610274182001 | 83020 | $ 11.84 |
| 311904610274202000 | 1114222817 | 1 | 2019 | 311904610274202001 | 83020 | $ 11.84 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311904610479566000 | 1114222817 | 1 | 2019 | 311904610479566001 | 83020 | $ 11.84 |
| 311905210189948000 | 1114222817 | 1 | 2019 | 311905210189948001 | 83020 | $ 11.84 |
| 311913010640710000 | 1114222817 | 1 | 2019 | 311913010640710001 | 83020 | $ - |
| 311915110218652000 | 1114222817 | 1 | 2019 | 311915110218652001 | 83020 | $ 11.84 |
| 311919210485065000 | 1114222817 | 1 | 2019 | 311919210485065001 | 83020 | $ 11.84 |
| 311921710014929000 | 1114222817 | 1 | 2019 | 311921710014929001 | 83020 | $ 11.84 |
| 311930910032436000 | 1114222817 | 1 | 2019 | 311930910032436001 | 83020 | $ 11.84 |
| 312002110264289000 | 1114222817 | 1 | 2020 | 312002110264289001 | 83020 | $ 10.65 |
| 312002110264292000 | 1114222817 | 1 | 2020 | 312002110264292001 | 83020 | $ 10.65 |
| 312002310097488000 | 1114222817 | 1 | 2020 | 312002310097488001 | 83020 | $ 10.65 |
| 312002310097528000 | 1114222817 | 1 | 2020 | 312002310097528001 | 83020 | $ 10.65 |
| 312002510000818000 | 1114222817 | 1 | 2020 | 312002510000818001 | 83020 | $ 10.65 |
| 312002510000844000 | 1114222817 | 1 | 2020 | 312002510000844001 | 83020 | $ 10.65 |
| 312002910013884000 | 1114222817 | 1 | 2020 | 312002910013884001 | 83020 | $ 10.65 |
| 312003510000577000 | 1114222817 | 1 | 2020 | 312003510000577001 | 83020 | $ 10.65 |
| 312003510208606000 | 1114222817 | 1 | 2020 | 312003510208606001 | 83020 | $ 10.65 |
| 312005810398514000 | 1114222817 | 1 | 2020 | 312005810398514001 | 83020 | $ 10.65 |
| 312007710241996000 | 1114222817 | 1 | 2020 | 312007710241996001 | 83020 | $ 10.65 |
| 311829410015223000 | 1114222817 | 10 | 2018 | 311829410015223001 | 83020 | $ 13.16 |
| 311829410015257000 | 1114222817 | 10 | 2018 | 311829410015257001 | 83020 | $ 13.16 |
| 311829410015344000 | 1114222817 | 10 | 2018 | 311829410015344001 | 83020 | $ 13.16 |
| 311829710221337000 | 1114222817 | 10 | 2018 | 311829710221337001 | 83020 | $ 13.16 |
| 311829810180779000 | 1114222817 | 10 | 2018 | 311829810180779001 | 83020 | $ 13.16 |
| 311829810180808000 | 1114222817 | 10 | 2018 | 311829810180808001 | 83020 | $ 13.16 |
| 311829810180832000 | 1114222817 | 10 | 2018 | 311829810180832001 | 83020 | $ 13.16 |
| 311830010001713000 | 1114222817 | 10 | 2018 | 311830010001713001 | 83020 | $ 13.16 |
| 311830310118538000 | 1114222817 | 10 | 2018 | 311830310118538001 | 83020 | $ 13.16 |
| 311830610118686000 | 1114222817 | 10 | 2018 | 311830610118686001 | 83020 | $ 13.16 |
| 311830610118709000 | 1114222817 | 10 | 2018 | 311830610118709001 | 83020 | $ 13.16 |
| 311830610118768000 | 1114222817 | 10 | 2018 | 311830610118768001 | 83020 | $ 13.16 |
| 311830610118784000 | 1114222817 | 10 | 2018 | 311830610118784001 | 83020 | $ 13.16 |
| 311831010017504000 | 1114222817 | 10 | 2018 | 311831010017504001 | 83020 | $ 13.16 |
| 311831010017536000 | 1114222817 | 10 | 2018 | 311831010017536001 | 83020 | $ 13.16 |
| 311831110292786000 | 1114222817 | 10 | 2018 | 311831110292786001 | 83020 | $ 13.16 |
| 311831110292896000 | 1114222817 | 10 | 2018 | 311831110292896001 | 83020 | $ 13.16 |
| 311831310383220000 | 1114222817 | 10 | 2018 | 311831310383220001 | 83020 | $ 13.16 |
| 311831410058312000 | 1114222817 | 10 | 2018 | 311831410058312001 | 83020 | $ 13.16 |
| 311832010177292000 | 1114222817 | 10 | 2018 | 311832010177292001 | 83020 | $ 13.16 |
| 311832010177319000 | 1114222817 | 10 | 2018 | 311832010177319001 | 83020 | $ 13.16 |
| 311928810000253000 | 1114222817 | 10 | 2019 | 311928810000253001 | 83020 | $ 11.84 |
| 311928910017442000 | 1114222817 | 10 | 2019 | 311928910017442001 | 83020 | $ 11.84 |
| 311929510000924000 | 1114222817 | 10 | 2019 | 311929510000924001 | 83020 | $ 11.84 |
| 311929510000931000 | 1114222817 | 10 | 2019 | 311929510000931001 | 83020 | $ 11.84 |
| 311929510000939000 | 1114222817 | 10 | 2019 | 311929510000939001 | 83020 | $ 11.84 |
| 311929510000944000 | 1114222817 | 10 | 2019 | 311929510000944001 | 83020 | $ 11.84 |
| 311929510000951000 | 1114222817 | 10 | 2019 | 311929510000951001 | 83020 | $ 11.84 |
| 311929510000961000 | 1114222817 | 10 | 2019 | 311929510000961001 | 83020 | $ 11.84 |
| 311929510323027000 | 1114222817 | 10 | 2019 | 311929510323027001 | 83020 | $ 11.84 |
| 311930510000968000 | 1114222817 | 10 | 2019 | 311930510000968001 | 83020 | $ 11.84 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 3119305100009710000 | 1114222817 | 10 | 2019 | 3119305100009710001 | 83020 | $ 11.84 |
| 3119306100039620000 | 1114222817 | 10 | 2019 | 3119306100039620001 | 83020 | $ 11.84 |
| 3119306100039740000 | 1114222817 | 10 | 2019 | 3119306100039740001 | 83020 | $ 11.84 |
| 3119306100039830000 | 1114222817 | 10 | 2019 | 3119306100039830001 | 83020 | $ 11.84 |
| 3119309100323280000 | 1114222817 | 10 | 2019 | 3119309100323280001 | 83020 | $ 11.84 |
| 3119309100323680000 | 1114222817 | 10 | 2019 | 3119309100323680001 | 83020 | $ 11.84 |
| 3119309100324170000 | 1114222817 | 10 | 2019 | 3119309100324170001 | 83020 | $ 11.84 |
| 3119310100004410000 | 1114222817 | 10 | 2019 | 3119310100004410001 | 83020 | $ 11.84 |
| 3119311100305100000 | 1114222817 | 10 | 2019 | 3119311100305100001 | 83020 | $ 11.84 |
| 3119314100423810000 | 1114222817 | 10 | 2019 | 3119314100423810001 | 83020 | $ 11.84 |
| 3119314100424030000 | 1114222817 | 10 | 2019 | 3119314100424030001 | 83020 | $ 11.84 |
| 3119314100424240000 | 1114222817 | 10 | 2019 | 3119314100424240001 | 83020 | $ 11.84 |
| 3119316100030570000 | 1114222817 | 10 | 2019 | 3119316100030570001 | 83020 | $ 11.84 |
| 3119316100030660000 | 1114222817 | 10 | 2019 | 3119316100030660001 | 83020 | $ 11.84 |
| 3119318101313290000 | 1114222817 | 10 | 2019 | 3119318101313290001 | 83020 | $ 11.84 |
| 3119325103838690000 | 1114222817 | 10 | 2019 | 3119325103838690001 | 83020 | $ 11.84 |
| 3120001100045690000 | 1114222817 | 10 | 2019 | 3120001100045690001 | 83020 | $ 11.84 |
| 3118318100064990000 | 1114222817 | 11 | 2018 | 3118318100064990001 | 83020 | $ 13.16 |
| 3118319104850460000 | 1114222817 | 11 | 2018 | 3118319104850460001 | 83020 | $ 13.16 |
| 3118319104850920000 | 1114222817 | 11 | 2018 | 3118319104850920001 | 83020 | $ 13.16 |
| 3118320101772860000 | 1114222817 | 11 | 2018 | 3118320101772860001 | 83020 | $ 13.16 |
| 3118320101772990000 | 1114222817 | 11 | 2018 | 3118320101772990001 | 83020 | $ 13.16 |
| 3118320101773150000 | 1114222817 | 11 | 2018 | 3118320101773150001 | 83020 | $ 13.16 |
| 3118323102821910000 | 1114222817 | 11 | 2018 | 3118323102821910001 | 83020 | $ 13.16 |
| 3118323102822010000 | 1114222817 | 11 | 2018 | 3118323102822010001 | 83020 | $ 13.16 |
| 3118325100192030000 | 1114222817 | 11 | 2018 | 3118325100192030001 | 83020 | $ 13.16 |
| 3118325100192950000 | 1114222817 | 11 | 2018 | 3118325100192950001 | 83020 | $ 13.16 |
| 3118326102020870000 | 1114222817 | 11 | 2018 | 3118326102020870001 | 83020 | $ 13.16 |
| 3118326102021000000 | 1114222817 | 11 | 2018 | 3118326102021000001 | 83020 | $ 13.16 |
| 3118326102021170000 | 1114222817 | 11 | 2018 | 3118326102021170001 | 83020 | $ 13.16 |
| 3118331102238360000 | 1114222817 | 11 | 2018 | 3118331102238360001 | 83020 | $ 13.16 |
| 3118331102238480000 | 1114222817 | 11 | 2018 | 3118331102238480001 | 83020 | $ 13.16 |
| 3118331102238640000 | 1114222817 | 11 | 2018 | 3118331102238640001 | 83020 | $ 13.16 |
| 3118333100719600000 | 1114222817 | 11 | 2018 | 3118333100719600001 | 83020 | $ 13.16 |
| 3118333100719790000 | 1114222817 | 11 | 2018 | 3118333100719790001 | 83020 | $ 13.16 |
| 3118334100014050000 | 1114222817 | 11 | 2018 | 3118334100014050001 | 83020 | $ 13.16 |
| 3118334105289540000 | 1114222817 | 11 | 2018 | 3118334105289540001 | 83020 | $ 13.16 |
| 3118334105289670000 | 1114222817 | 11 | 2018 | 3118334105289670001 | 83020 | $ 13.16 |
| 3118334105289890000 | 1114222817 | 11 | 2018 | 3118334105289890001 | 83020 | $ 13.16 |
| 3118338101085470000 | 1114222817 | 11 | 2018 | 3118338101085470001 | 83020 | $ 13.16 |
| 3118338102921030000 | 1114222817 | 11 | 2018 | 3118338102921030001 | 83020 | $ 13.16 |
| 3118338102921060000 | 1114222817 | 11 | 2018 | 3118338102921060001 | 83020 | $ 13.16 |
| 3118338102921180000 | 1114222817 | 11 | 2018 | 3118338102921180001 | 83020 | $ 13.16 |
| 3118340100118270000 | 1114222817 | 11 | 2018 | 3118340100118270001 | 83020 | $ 13.16 |
| 3118341107197340000 | 1114222817 | 11 | 2018 | 3118341107197340001 | 83020 | $ 13.16 |
| 3118344104010830000 | 1114222817 | 11 | 2018 | 3118344104010830001 | 83020 | $ 13.16 |
| 3118344104010900000 | 1114222817 | 11 | 2018 | 3118344104010900001 | 83020 | $ 13.16 |
| 3118344104010970000 | 1114222817 | 11 | 2018 | 3118344104010970001 | 83020 | $ 13.16 |
| 3118344104011030000 | 1114222817 | 11 | 2018 | 3118344104011030001 | 83020 | $ 13.16 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 3118346100000469000 | 1114222817 | 11 | 2018 | 3118346100000469001 | 83020 | $ 13.16 |
| 3118346100000473000 | 1114222817 | 11 | 2018 | 3118346100000473001 | 83020 | $ 13.16 |
| 3119082100012682000 | 1114222817 | 11 | 2018 | 3119082100012682001 | 83020 | $ 13.16 |
| 3119316100003061000 | 1114222817 | 11 | 2019 | 3119316100003061001 | 83020 | $ 11.84 |
| 3119318101313500 00 | 1114222817 | 11 | 2019 | 3119318101313500 01 | 83020 | $ 11.84 |
| 3119323100001405000 | 1114222817 | 11 | 2019 | 3119323100001405001 | 83020 | $ 11.84 |
| 3119324100437620 00 | 1114222817 | 11 | 2019 | 3119324100437620 01 | 83020 | $ 11.84 |
| 3119325100118040 00 | 1114222817 | 11 | 2019 | 3119325100118040 01 | 83020 | $ 11.84 |
| 3119330100006100 00 | 1114222817 | 11 | 2019 | 3119330100006100 01 | 83020 | $ 11.84 |
| 3119330100006180 00 | 1114222817 | 11 | 2019 | 3119330100006180 01 | 83020 | $ 11.84 |
| 3119330100006250 00 | 1114222817 | 11 | 2019 | 3119330100006250 01 | 83020 | $ 11.84 |
| 3119330103321130 00 | 1114222817 | 11 | 2019 | 3119330103321130 01 | 83020 | $ 11.84 |
| 3119332101721470 00 | 1114222817 | 11 | 2019 | 3119332101721470 01 | 83020 | $ 11.84 |
| 3119332102495940 00 | 1114222817 | 11 | 2019 | 3119332102495940 01 | 83020 | $ 11.84 |
| 3119338101342440 00 | 1114222817 | 11 | 2019 | 3119338101342440 01 | 83020 | $ 11.84 |
| 3119338101342620 00 | 1114222817 | 11 | 2019 | 3119338101342620 01 | 83020 | $ 11.84 |
| 3119339101637430 00 | 1114222817 | 11 | 2019 | 3119339101637430 01 | 83020 | $ 11.84 |
| 3119339116893890 00 | 1114222817 | 11 | 2019 | 3119339116893890 01 | 83020 | $ 11.84 |
| 3119341101532520 00 | 1114222817 | 11 | 2019 | 3119341101532520 01 | 83020 | $ 11.84 |
| 3119341101534440 00 | 1114222817 | 11 | 2019 | 3119341101534440 01 | 83020 | $ 11.84 |
| 3119341101536400 00 | 1114222817 | 11 | 2019 | 3119341101536400 01 | 83020 | $ 11.84 |
| 3119346100641740 00 | 1114222817 | 11 | 2019 | 3119346100641740 01 | 83020 | $ 11.84 |
| 3119346100641850 00 | 1114222817 | 11 | 2019 | 3119346100641850 01 | 83020 | $ 11.84 |
| 3119357104882890 00 | 1114222817 | 11 | 2019 | 3119357104882890 01 | 83020 | $ 11.84 |
| 3119357104882990 00 | 1114222817 | 11 | 2019 | 3119357104882990 01 | 83020 | $ 11.84 |
| 3119359100068820 00 | 1114222817 | 11 | 2019 | 3119359100068820 01 | 83020 | $ 11.84 |
| 3118354100686880 00 | 1114222817 | 12 | 2018 | 3118354100686880 01 | 83020 | $ 13.16 |
| 3118354103152640 00 | 1114222817 | 12 | 2018 | 3118354103152640 01 | 83020 | $ 13.16 |
| 3118355101455140 00 | 1114222817 | 12 | 2018 | 3118355101455140 01 | 83020 | $ 13.16 |
| 3118355101455920 00 | 1114222817 | 12 | 2018 | 3118355101455920 01 | 83020 | $ 13.16 |
| 3118355101456440 00 | 1114222817 | 12 | 2018 | 3118355101456440 01 | 83020 | $ 13.16 |
| 3118355101457080 00 | 1114222817 | 12 | 2018 | 3118355101457080 01 | 83020 | $ 13.16 |
| 3118355101457570 00 | 1114222817 | 12 | 2018 | 3118355101457570 01 | 83020 | $ 13.16 |
| 3118358101701100 00 | 1114222817 | 12 | 2018 | 3118358101701100 01 | 83020 | $ 13.16 |
| 3118361100812630 00 | 1114222817 | 12 | 2018 | 3118361100812630 01 | 83020 | $ 13.16 |
| 3118363100010070 00 | 1114222817 | 12 | 2018 | 3118363100010070 01 | 83020 | $ 13.16 |
| 3118363100010200 00 | 1114222817 | 12 | 2018 | 3118363100010200 01 | 83020 | $ 13.16 |
| 3119003100008850 00 | 1114222817 | 12 | 2018 | 3119003100008850 01 | 83020 | $ 13.16 |
| 3119003100008920 00 | 1114222817 | 12 | 2018 | 3119003100008920 01 | 83020 | $ 13.16 |
| 3119003100009010 00 | 1114222817 | 12 | 2018 | 3119003100009010 01 | 83020 | $ 13.16 |
| 3119003100009040 00 | 1114222817 | 12 | 2018 | 3119003100009040 01 | 83020 | $ 13.16 |
| 3119003100009070 00 | 1114222817 | 12 | 2018 | 3119003100009070 01 | 83020 | $ 13.16 |
| 3119005100027810 00 | 1114222817 | 12 | 2018 | 3119005100027810 01 | 83020 | $ 13.16 |
| 3119010100096860 00 | 1114222817 | 12 | 2018 | 3119010100096860 01 | 83020 | $ 13.16 |
| 3119010100097380 00 | 1114222817 | 12 | 2018 | 3119010100097380 01 | 83020 | $ 13.16 |
| 3119010100097900 00 | 1114222817 | 12 | 2018 | 3119010100097900 01 | 83020 | $ 13.16 |
| 3119015100004690 00 | 1114222817 | 12 | 2018 | 3119015100004690 01 | 83020 | $ 13.16 |
| 3119351100423670 00 | 1114222817 | 12 | 2019 | 3119351100423670 01 | 83020 | $ 11.84 |
| 3119353100433200 00 | 1114222817 | 12 | 2019 | 3119353100433200 01 | 83020 | $ 11.84 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311935710488304000 | 1114222817 | 12 | 2019 | 311935710488304001 | 83020 | $ 11.84 |
| 311935910006875000 | 1114222817 | 12 | 2019 | 311935910006875001 | 83020 | $ 11.84 |
| 311936010117240000 | 1114222817 | 12 | 2019 | 311936010117240001 | 83020 | $ 11.84 |
| 311936410204355000 | 1114222817 | 12 | 2019 | 311936410204355001 | 83020 | $ 11.84 |
| 312000310000305000 | 1114222817 | 12 | 2019 | 312000310000305001 | 83020 | $ 11.84 |
| 312000310000310000 | 1114222817 | 12 | 2019 | 312000310000310001 | 83020 | $ 11.84 |
| 312000911894328000 | 1114222817 | 12 | 2019 | 312000911894328001 | 83020 | $ 11.84 |
| 312001310479513000 | 1114222817 | 12 | 2019 | 312001310479513001 | 83020 | $ 11.84 |
| 311904310001545000 | 1114222817 | 2 | 2019 | 311904310001545001 | 83020 | $ 11.84 |
| 311904510188899000 | 1114222817 | 2 | 2019 | 311904510188899001 | 83020 | $ 11.84 |
| 311904510188930000 | 1114222817 | 2 | 2019 | 311904510188930001 | 83020 | $ 11.84 |
| 311904610274218000 | 1114222817 | 2 | 2019 | 311904610274218001 | 83020 | $ 11.84 |
| 311904610479563000 | 1114222817 | 2 | 2019 | 311904610479563001 | 83020 | $ 11.84 |
| 311905010000496000 | 1114222817 | 2 | 2019 | 311905010000496001 | 83020 | $ 11.84 |
| 311905110146939000 | 1114222817 | 2 | 2019 | 311905110146939001 | 83020 | $ 11.84 |
| 311905110146956000 | 1114222817 | 2 | 2019 | 311905110146956001 | 83020 | $ 11.84 |
| 311905510001219000 | 1114222817 | 2 | 2019 | 311905510001219001 | 83020 | $ 11.84 |
| 311905510001226000 | 1114222817 | 2 | 2019 | 311905510001226001 | 83020 | $ 11.84 |
| 311905510001236000 | 1114222817 | 2 | 2019 | 311905510001236001 | 83020 | $ 11.84 |
| 311905510001247000 | 1114222817 | 2 | 2019 | 311905510001247001 | 83020 | $ 11.84 |
| 311905810001652000 | 1114222817 | 2 | 2019 | 311905810001652001 | 83020 | $ 11.84 |
| 311906410001465000 | 1114222817 | 2 | 2019 | 311906410001465001 | 83020 | $ 11.84 |
| 311906410243852000 | 1114222817 | 2 | 2019 | 311906410243852001 | 83020 | $ 11.84 |
| 311906510371038000 | 1114222817 | 2 | 2019 | 311906510371038001 | 83020 | $ 11.84 |
| 311906510371089000 | 1114222817 | 2 | 2019 | 311906510371089001 | 83020 | $ 11.84 |
| 311906611664602000 | 1114222817 | 2 | 2019 | 311906611664602001 | 83020 | $ 11.84 |
| 311906710558875000 | 1114222817 | 2 | 2019 | 311906710558875001 | 83020 | $ 11.84 |
| 311906710558879000 | 1114222817 | 2 | 2019 | 311906710558879001 | 83020 | $ 11.84 |
| 311907910000493000 | 1114222817 | 2 | 2019 | 311907910000493001 | 83020 | $ 11.84 |
| 311908110000534000 | 1114222817 | 2 | 2019 | 311908110000534001 | 83020 | $ 11.84 |
| 311911310307131000 | 1114222817 | 2 | 2019 | 311911310307131001 | 83020 | $ 11.84 |
| 312004410951099000 | 1114222817 | 2 | 2020 | 312004410951099001 | 83020 | $ 10.65 |
| 312004512038263000 | 1114222817 | 2 | 2020 | 312004512038263001 | 83020 | $ 10.65 |
| 312005210176717000 | 1114222817 | 2 | 2020 | 312005210176717001 | 83020 | $ 10.65 |
| 312005210176722000 | 1114222817 | 2 | 2020 | 312005210176722001 | 83020 | $ 10.65 |
| 312005610248359000 | 1114222817 | 2 | 2020 | 312005610248359001 | 83020 | $ 10.65 |
| 312006310001631000 | 1114222817 | 2 | 2020 | 312006310001631001 | 83020 | $ 10.65 |
| 312006610574503000 | 1114222817 | 2 | 2020 | 312006610574503001 | 83020 | $ 10.65 |
| 312006610574740000 | 1114222817 | 2 | 2020 | 312006610574740001 | 83020 | $ 10.65 |
| 312006610574805000 | 1114222817 | 2 | 2020 | 312006610574805001 | 83020 | $ 10.65 |
| 312029610044635000 | 1114222817 | 2 | 2020 | 312029610044635001 | 83020 | $ 10.65 |
| 311907310233887000 | 1114222817 | 3 | 2019 | 311907310233887001 | 83020 | $ 11.84 |
| 311907310233890000 | 1114222817 | 3 | 2019 | 311907310233890001 | 83020 | $ 11.84 |
| 311907810000800000 | 1114222817 | 3 | 2019 | 311907810000800001 | 83020 | $ 11.84 |
| 311907810000805000 | 1114222817 | 3 | 2019 | 311907810000805001 | 83020 | $ 11.84 |
| 311907810000810000 | 1114222817 | 3 | 2019 | 311907810000810001 | 83020 | $ 11.84 |
| 311907810000815000 | 1114222817 | 3 | 2019 | 311907810000815001 | 83020 | $ 11.84 |
| 311907910000489000 | 1114222817 | 3 | 2019 | 311907910000489001 | 83020 | $ 11.84 |
| 311908010113564000 | 1114222817 | 3 | 2019 | 311908010113564001 | 83020 | $ 11.84 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 3119085100000571000 | 1114222817 | 3 | 2019 | 3119085100000571001 | 83020 | $ 11.84 |
| 3119086100000532000 | 1114222817 | 3 | 2019 | 3119086100000532001 | 83020 | $ 11.84 |
| 3119087101798851000 | 1114222817 | 3 | 2019 | 3119087101798851001 | 83020 | $ 11.84 |
| 3119087105183353000 | 1114222817 | 3 | 2019 | 3119087105183353001 | 83020 | $ 11.84 |
| 3119088101392661000 | 1114222817 | 3 | 2019 | 3119088101392661001 | 83020 | $ 11.84 |
| 3119088101392722000 | 1114222817 | 3 | 2019 | 3119088101392722001 | 83020 | $ 11.84 |
| 3119092100148300000 | 1114222817 | 3 | 2019 | 3119092100148300001 | 83020 | $ 11.84 |
| 3119093100075980000 | 1114222817 | 3 | 2019 | 3119093100075980001 | 83020 | $ 11.84 |
| 3119094100477150000 | 1114222817 | 3 | 2019 | 3119094100477150001 | 83020 | $ 11.84 |
| 3119099100006340000 | 1114222817 | 3 | 2019 | 3119099100006340001 | 83020 | $ 11.84 |
| 3119099101684760000 | 1114222817 | 3 | 2019 | 3119099101684760001 | 83020 | $ 11.84 |
| 3119100103457220000 | 1114222817 | 3 | 2019 | 3119100103457220001 | 83020 | $ 11.84 |
| 3119102100006770000 | 1114222817 | 3 | 2019 | 3119102100006770001 | 83020 | $ 11.84 |
| 3119102100007940000 | 1114222817 | 3 | 2019 | 3119102100007940001 | 83020 | $ 11.84 |
| 3119105101798980000 | 1114222817 | 3 | 2019 | 3119105101798980001 | 83020 | $ 11.84 |
| 3119351100423550000 | 1114222817 | 3 | 2019 | 3119351100423550001 | 83020 | $ 11.84 |
| 3120073107092650000 | 1114222817 | 3 | 2020 | 3120073107092650001 | 83020 | $ 10.65 |
| 3120077102419920000 | 1114222817 | 3 | 2020 | 3120077102419920001 | 83020 | $ 10.65 |
| 3120084102264210000 | 1114222817 | 3 | 2020 | 3120084102264210001 | 83020 | $ 10.65 |
| 3120098101743840000 | 1114222817 | 3 | 2020 | 3120098101743840001 | 83020 | $ 10.65 |
| 3120098101743880000 | 1114222817 | 3 | 2020 | 3120098101743880001 | 83020 | $ 10.65 |
| 3120098101743920000 | 1114222817 | 3 | 2020 | 3120098101743920001 | 83020 | $ 10.65 |
| 3120100101073770000 | 1114222817 | 3 | 2020 | 3120100101073770001 | 83020 | $ 10.65 |
| 3119099101684790000 | 1114222817 | 4 | 2019 | 3119099101684790001 | 83020 | $ 11.84 |
| 3119102103713490000 | 1114222817 | 4 | 2019 | 3119102103713490001 | 83020 | $ 11.84 |
| 3119102103713570000 | 1114222817 | 4 | 2019 | 3119102103713570001 | 83020 | $ 11.84 |
| 3119106101112520000 | 1114222817 | 4 | 2019 | 3119106101112520001 | 83020 | $ 11.84 |
| 3119106101112570000 | 1114222817 | 4 | 2019 | 3119106101112570001 | 83020 | $ 11.84 |
| 3119109103378730000 | 1114222817 | 4 | 2019 | 3119109103378730001 | 83020 | $ 11.84 |
| 3119109103378770000 | 1114222817 | 4 | 2019 | 3119109103378770001 | 83020 | $ 11.84 |
| 3119109103378830000 | 1114222817 | 4 | 2019 | 3119109103378830001 | 83020 | $ 11.84 |
| 3119113103071340000 | 1114222817 | 4 | 2019 | 3119113103071340001 | 83020 | $ 11.84 |
| 3119113103071390000 | 1114222817 | 4 | 2019 | 3119113103071390001 | 83020 | $ 11.84 |
| 3119113103071460000 | 1114222817 | 4 | 2019 | 3119113103071460001 | 83020 | $ 11.84 |
| 3119113103071500000 | 1114222817 | 4 | 2019 | 3119113103071500001 | 83020 | $ 11.84 |
| 3119115100626110000 | 1114222817 | 4 | 2019 | 3119115100626110001 | 83020 | $ 11.84 |
| 3119115102696570000 | 1114222817 | 4 | 2019 | 3119115102696570001 | 83020 | $ 11.84 |
| 3119120100291280000 | 1114222817 | 4 | 2019 | 3119120100291280001 | 83020 | $ 11.84 |
| 3119120100291550000 | 1114222817 | 4 | 2019 | 3119120100291550001 | 83020 | $ 11.84 |
| 3119120100291800000 | 1114222817 | 4 | 2019 | 3119120100291800001 | 83020 | $ 11.84 |
| 3119120100292450000 | 1114222817 | 4 | 2019 | 3119120100292450001 | 83020 | $ 11.84 |
| 3119122101029010000 | 1114222817 | 4 | 2019 | 3119122101029010001 | 83020 | $ 11.84 |
| 3119122101029210000 | 1114222817 | 4 | 2019 | 3119122101029210001 | 83020 | $ 11.84 |
| 3119123106553950000 | 1114222817 | 4 | 2019 | 3119123106553950001 | 83020 | $ 11.84 |
| 3119123106553990000 | 1114222817 | 4 | 2019 | 3119123106553990001 | 83020 | $ 11.84 |
| 3119123106554030000 | 1114222817 | 4 | 2019 | 3119123106554030001 | 83020 | $ 11.84 |
| 3119123106554070000 | 1114222817 | 4 | 2019 | 3119123106554070001 | 83020 | $ 11.84 |
| 3119127104019640000 | 1114222817 | 4 | 2019 | 3119127104019640001 | 83020 | $ 11.84 |
| 3119127104019670000 | 1114222817 | 4 | 2019 | 3119127104019670001 | 83020 | $ 11.84 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 3119242103547700000 | 1114222817 | 4 | 2019 | 3119242103547700001 | 83020 | $ 11.84 |
| 3119309100324840000 | 1114222817 | 4 | 2019 | 3119309100324840001 | 83020 | $ 11.84 |
| 3120113102820810000 | 1114222817 | 4 | 2020 | 3120113102820810001 | 83020 | $ 10.65 |
| 3120114102684020000 | 1114222817 | 4 | 2020 | 3120114102684020001 | 83020 | $ 10.65 |
| 3120115102444170000 | 1114222817 | 4 | 2020 | 3120115102444170001 | 83020 | $ 10.65 |
| 3120122100067880000 | 1114222817 | 4 | 2020 | 3120122100067880001 | 83020 | $ 10.65 |
| 3120122101201710000 | 1114222817 | 4 | 2020 | 3120122101201710001 | 83020 | $ 10.65 |
| 3120125103402000000 | 1114222817 | 4 | 2020 | 3120125103402000001 | 83020 | $ 10.65 |
| 3120127103492250000 | 1114222817 | 4 | 2020 | 3120127103492250001 | 83020 | $ 10.65 |
| 3120127103492680000 | 1114222817 | 4 | 2020 | 3120127103492680001 | 83020 | $ 10.65 |
| 3119134101587190000 | 1114222817 | 5 | 2019 | 3119134101587190001 | 83020 | $ 11.84 |
| 3119136100469600000 | 1114222817 | 5 | 2019 | 3119136100469600001 | 83020 | $ 11.84 |
| 3119136100470380000 | 1114222817 | 5 | 2019 | 3119136100470380001 | 83020 | $ 11.84 |
| 3119136100470730000 | 1114222817 | 5 | 2019 | 3119136100470730001 | 83020 | $ 11.84 |
| 3119141100021550000 | 1114222817 | 5 | 2019 | 3119141100021550001 | 83020 | $ 11.84 |
| 3119141100021610000 | 1114222817 | 5 | 2019 | 3119141100021610001 | 83020 | $ 11.84 |
| 3119143100006760000 | 1114222817 | 5 | 2019 | 3119143100006760001 | 83020 | $ 11.84 |
| 3119143100006820000 | 1114222817 | 5 | 2019 | 3119143100006820001 | 83020 | $ 11.84 |
| 3119143100006860000 | 1114222817 | 5 | 2019 | 3119143100006860001 | 83020 | $ 11.84 |
| 3119147100233080000 | 1114222817 | 5 | 2019 | 3119147100233080001 | 83020 | $ 11.84 |
| 3119147100233120000 | 1114222817 | 5 | 2019 | 3119147100233120001 | 83020 | $ 11.84 |
| 3119150104228640000 | 1114222817 | 5 | 2019 | 3119150104228640001 | 83020 | $ 11.84 |
| 3119151102186600000 | 1114222817 | 5 | 2019 | 3119151102186600001 | 83020 | $ 11.84 |
| 3119155100759310000 | 1114222817 | 5 | 2019 | 3119155100759310001 | 83020 | $ 11.84 |
| 3119155100759680000 | 1114222817 | 5 | 2019 | 3119155100759680001 | 83020 | $ 11.84 |
| 3119156100006160000 | 1114222817 | 5 | 2019 | 3119156100006160001 | 83020 | $ 11.84 |
| 3119156100006180000 | 1114222817 | 5 | 2019 | 3119156100006180001 | 83020 | $ 11.84 |
| 3119156100006230000 | 1114222817 | 5 | 2019 | 3119156100006230001 | 83020 | $ 11.84 |
| 3119156100006280000 | 1114222817 | 5 | 2019 | 3119156100006280001 | 83020 | $ 11.84 |
| 3119157100117150000 | 1114222817 | 5 | 2019 | 3119157100117150001 | 83020 | $ 11.84 |
| 3119157100117450000 | 1114222817 | 5 | 2019 | 3119157100117450001 | 83020 | $ 11.84 |
| 3119157100117780000 | 1114222817 | 5 | 2019 | 3119157100117780001 | 83020 | $ 11.84 |
| 3119161114628440000 | 1114222817 | 5 | 2019 | 3119161114628440001 | 83020 | $ 11.84 |
| 3119162100196030000 | 1114222817 | 5 | 2019 | 3119162100196030001 | 83020 | $ 11.84 |
| 3119162100196070000 | 1114222817 | 5 | 2019 | 3119162100196070001 | 83020 | $ 11.84 |
| 3119165101613090000 | 1114222817 | 5 | 2019 | 3119165101613090001 | 83020 | $ 11.84 |
| 3119165114065540000 | 1114222817 | 5 | 2019 | 3119165114065540001 | 83020 | $ 11.84 |
| 3119169100013210000 | 1114222817 | 5 | 2019 | 3119169100013210001 | 83020 | $ 11.84 |
| 3119169100013400000 | 1114222817 | 5 | 2019 | 3119169100013400001 | 83020 | $ 11.84 |
| 3119171101442630000 | 1114222817 | 5 | 2019 | 3119171101442630001 | 83020 | $ 11.84 |
| 3119218103153930000 | 1114222817 | 5 | 2019 | 3119218103153930001 | 83020 | $ 11.84 |
| 3120135100003010000 | 1114222817 | 5 | 2020 | 3120135100003010001 | 83020 | $ 10.65 |
| 3119164100552500000 | 1114222817 | 6 | 2019 | 3119164100552500001 | 83020 | $ 11.84 |
| 3119165114065310000 | 1114222817 | 6 | 2019 | 3119165114065310001 | 83020 | $ 11.84 |
| 3119176100016610000 | 1114222817 | 6 | 2019 | 3119176100016610001 | 83020 | $ 11.84 |
| 3119178100342300000 | 1114222817 | 6 | 2019 | 3119178100342300001 | 83020 | $ 11.84 |
| 3119178100342420000 | 1114222817 | 6 | 2019 | 3119178100342420001 | 83020 | $ 11.84 |
| 3119178100342580000 | 1114222817 | 6 | 2019 | 3119178100342580001 | 83020 | $ 11.84 |
| 3119182102388810000 | 1114222817 | 6 | 2019 | 3119182102388810001 | 83020 | $ 11.84 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311918410000403000 | 1114222817 | 6 | 2019 | 311918410000403001 | 83020 | $ 11.84 |
| 311918410579550000 | 1114222817 | 6 | 2019 | 311918410579550001 | 83020 | $ 11.84 |
| 311918610947984000 | 1114222817 | 6 | 2019 | 311918610947984001 | 83020 | $ 11.84 |
| 311918910233887000 | 1114222817 | 6 | 2019 | 311918910233887001 | 83020 | $ 11.84 |
| 311918910233949000 | 1114222817 | 6 | 2019 | 311918910233949001 | 83020 | $ 11.84 |
| 311918910234121000 | 1114222817 | 6 | 2019 | 311918910234121001 | 83020 | $ 11.84 |
| 311919210111188000 | 1114222817 | 6 | 2019 | 311919210111188001 | 83020 | $ 11.84 |
| 311919210485044000 | 1114222817 | 6 | 2019 | 311919210485044001 | 83020 | $ 11.84 |
| 311819410355174000 | 1114222817 | 7 | 2018 | 311819410355174001 | 83020 | $ 13.16 |
| 311819710139938000 | 1114222817 | 7 | 2018 | 311819710139938001 | 83020 | $ 13.16 |
| 311819810373373000 | 1114222817 | 7 | 2018 | 311819810373373001 | 83020 | $ 13.16 |
| 311819910211327000 | 1114222817 | 7 | 2018 | 311819910211327001 | 83020 | $ 13.16 |
| 311820110361379000 | 1114222817 | 7 | 2018 | 311820110361379001 | 83020 | $ 13.16 |
| 311820410166071000 | 1114222817 | 7 | 2018 | 311820410166071001 | 83020 | $ 13.16 |
| 311820710011308000 | 1114222817 | 7 | 2018 | 311820710011308001 | 83020 | $ 13.16 |
| 311820710011316000 | 1114222817 | 7 | 2018 | 311820710011316001 | 83020 | $ 13.16 |
| 311820710011322000 | 1114222817 | 7 | 2018 | 311820710011322001 | 83020 | $ 13.16 |
| 311820710011329000 | 1114222817 | 7 | 2018 | 311820710011329001 | 83020 | $ 13.16 |
| 311820810271057000 | 1114222817 | 7 | 2018 | 311820810271057001 | 83020 | $ 13.16 |
| 311821010007077000 | 1114222817 | 7 | 2018 | 311821010007077001 | 83020 | $ 13.16 |
| 311821411272212000 | 1114222817 | 7 | 2018 | 311821411272212001 | 83020 | $ 13.16 |
| 311821910030612000 | 1114222817 | 7 | 2018 | 311821910030612001 | 83020 | $ 13.16 |
| 311821910030615000 | 1114222817 | 7 | 2018 | 311821910030615001 | 83020 | $ 13.16 |
| 311822010014716000 | 1114222817 | 7 | 2018 | 311822010014716001 | 83020 | $ 13.16 |
| 311822110601581000 | 1114222817 | 7 | 2018 | 311822110601581001 | 83020 | $ 13.16 |
| 311822910208291000 | 1114222817 | 7 | 2018 | 311822910208291001 | 83020 | $ 13.16 |
| 311824210154086000 | 1114222817 | 7 | 2018 | 311824210154086001 | 83020 | $ 13.16 |
| 311829410015293000 | 1114222817 | 7 | 2018 | 311829410015293001 | 83020 | $ 13.16 |
| 311829410015354000 | 1114222817 | 7 | 2018 | 311829410015354001 | 83020 | $ 13.16 |
| 311919610308925000 | 1114222817 | 7 | 2019 | 311919610308925001 | 83020 | $ 11.84 |
| 311919710406802000 | 1114222817 | 7 | 2019 | 311919710406802001 | 83020 | $ 11.84 |
| 311919910046903000 | 1114222817 | 7 | 2019 | 311919910046903001 | 83020 | $ 11.84 |
| 311919910222005000 | 1114222817 | 7 | 2019 | 311919910222005001 | 83020 | $ 11.84 |
| 311920110032256000 | 1114222817 | 7 | 2019 | 311920110032256001 | 83020 | $ 11.84 |
| 311920110032298000 | 1114222817 | 7 | 2019 | 311920110032298001 | 83020 | $ 11.84 |
| 311920310373757000 | 1114222817 | 7 | 2019 | 311920310373757001 | 83020 | $ 11.84 |
| 311920310373781000 | 1114222817 | 7 | 2019 | 311920310373781001 | 83020 | $ 11.84 |
| 311921110108671000 | 1114222817 | 7 | 2019 | 311921110108671001 | 83020 | $ 11.84 |
| 311921110108711000 | 1114222817 | 7 | 2019 | 311921110108711001 | 83020 | $ 11.84 |
| 311921310171803000 | 1114222817 | 7 | 2019 | 311921310171803001 | 83020 | $ 11.84 |
| 311921710014951000 | 1114222817 | 7 | 2019 | 311921710014951001 | 83020 | $ 11.84 |
| 311921710014961000 | 1114222817 | 7 | 2019 | 311921710014961001 | 83020 | $ 11.84 |
| 311921810315406000 | 1114222817 | 7 | 2019 | 311921810315406001 | 83020 | $ 11.84 |
| 311922110811425000 | 1114222817 | 7 | 2019 | 311922110811425001 | 83020 | $ 11.84 |
| 311922410251280000 | 1114222817 | 7 | 2019 | 311922410251280001 | 83020 | $ 11.84 |
| 311922610524068000 | 1114222817 | 7 | 2019 | 311922610524068001 | 83020 | $ 11.84 |
| 311922710165585000 | 1114222817 | 7 | 2019 | 311922710165585001 | 83020 | $ 11.84 |
| 311822510923621000 | 1114222817 | 8 | 2018 | 311822510923621001 | 83020 | $ 13.16 |
| 311822810092046000 | 1114222817 | 8 | 2018 | 311822810092046001 | 83020 | $ 13.16 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311822910208336000 | 1114222817 | 8 | 2018 | 311822910208336001 | 83020 | $ 13.16 |
| 311823010373495000 | 1114222817 | 8 | 2018 | 311823010373495001 | 83020 | $ 13.16 |
| 311823410340157000 | 1114222817 | 8 | 2018 | 311823410340157001 | 83020 | $ 13.16 |
| 311823610180688000 | 1114222817 | 8 | 2018 | 311823610180688001 | 83020 | $ 13.16 |
| 311823610180721000 | 1114222817 | 8 | 2018 | 311823610180721001 | 83020 | $ 13.16 |
| 311823610180752000 | 1114222817 | 8 | 2018 | 311823610180752001 | 83020 | $ 13.16 |
| 311823610180785000 | 1114222817 | 8 | 2018 | 311823610180785001 | 83020 | $ 13.16 |
| 311823610180801000 | 1114222817 | 8 | 2018 | 311823610180801001 | 83020 | $ 13.16 |
| 311824010004081000 | 1114222817 | 8 | 2018 | 311824010004081001 | 83020 | $ 13.16 |
| 311824110035338000 | 1114222817 | 8 | 2018 | 311824110035338001 | 83020 | $ 13.16 |
| 311824610157740000 | 1114222817 | 8 | 2018 | 311824610157740001 | 83020 | $ 13.16 |
| 311824610157744000 | 1114222817 | 8 | 2018 | 311824610157744001 | 83020 | $ 13.16 |
| 311824610157754000 | 1114222817 | 8 | 2018 | 311824610157754001 | 83020 | $ 13.16 |
| 311824710030634000 | 1114222817 | 8 | 2018 | 311824710030634001 | 83020 | $ 13.16 |
| 311824910001989000 | 1114222817 | 8 | 2018 | 311824910001989001 | 83020 | $ 13.16 |
| 311824911033150000 | 1114222817 | 8 | 2018 | 311824911033150001 | 83020 | $ 13.16 |
| 311825011223333000 | 1114222817 | 8 | 2018 | 311825011223333001 | 83020 | $ 13.16 |
| 311825410018173000 | 1114222817 | 8 | 2018 | 311825410018173001 | 83020 | $ 13.16 |
| 311825410246279000 | 1114222817 | 8 | 2018 | 311825410246279001 | 83020 | $ 13.16 |
| 311828910018753000 | 1114222817 | 8 | 2018 | 311828910018753001 | 83020 | $ 13.16 |
| 311829810180769000 | 1114222817 | 8 | 2018 | 311829810180769001 | 83020 | $ 13.16 |
| 311922610524102000 | 1114222817 | 8 | 2019 | 311922610524102001 | 83020 | $ 11.84 |
| 311922811525561000 | 1114222817 | 8 | 2019 | 311922811525561001 | 83020 | $ 11.84 |
| 311923410245437000 | 1114222817 | 8 | 2019 | 311923410245437001 | 83020 | $ 11.84 |
| 311923410245462000 | 1114222817 | 8 | 2019 | 311923410245462001 | 83020 | $ 11.84 |
| 311923410394969000 | 1114222817 | 8 | 2019 | 311923410394969001 | 83020 | $ 11.84 |
| 311923410394973000 | 1114222817 | 8 | 2019 | 311923410394973001 | 83020 | $ 11.84 |
| 311923410394977000 | 1114222817 | 8 | 2019 | 311923410394977001 | 83020 | $ 11.84 |
| 311923810285298000 | 1114222817 | 8 | 2019 | 311923810285298001 | 83020 | $ 11.84 |
| 311923810285309000 | 1114222817 | 8 | 2019 | 311923810285309001 | 83020 | $ 11.84 |
| 311923910141637000 | 1114222817 | 8 | 2019 | 311923910141637001 | 83020 | $ 11.84 |
| 311924110082437000 | 1114222817 | 8 | 2019 | 311924110082437001 | 83020 | $ 11.84 |
| 311924210004429000 | 1114222817 | 8 | 2019 | 311924210004429001 | 83020 | $ 11.84 |
| 311924210354734000 | 1114222817 | 8 | 2019 | 311924210354734001 | 83020 | $ 11.84 |
| 311924210354742000 | 1114222817 | 8 | 2019 | 311924210354742001 | 83020 | $ 11.84 |
| 311924210354753000 | 1114222817 | 8 | 2019 | 311924210354753001 | 83020 | $ 11.84 |
| 311924210354760000 | 1114222817 | 8 | 2019 | 311924210354760001 | 83020 | $ 11.84 |
| 311924510105981000 | 1114222817 | 8 | 2019 | 311924510105981001 | 83020 | $ 11.84 |
| 311924910748735000 | 1114222817 | 8 | 2019 | 311924910748735001 | 83020 | $ 11.84 |
| 311924910748752000 | 1114222817 | 8 | 2019 | 311924910748752001 | 83020 | $ 11.84 |
| 311925310126867000 | 1114222817 | 8 | 2019 | 311925310126867001 | 83020 | $ 11.84 |
| 311925610797570000 | 1114222817 | 8 | 2019 | 311925610797570001 | 83020 | $ 11.84 |
| 311926610247235000 | 1114222817 | 8 | 2019 | 311926610247235001 | 83020 | $ 11.84 |
| 311927810274702000 | 1114222817 | 8 | 2019 | 311927810274702001 | 83020 | $ 11.84 |
| 311931410042431000 | 1114222817 | 8 | 2019 | 311931410042431001 | 83020 | $ 11.84 |
| 311825710152683000 | 1114222817 | 9 | 2018 | 311825710152683001 | 83020 | $ 13.16 |
| 311825810109453000 | 1114222817 | 9 | 2018 | 311825810109453001 | 83020 | $ 13.16 |
| 311826210042650000 | 1114222817 | 9 | 2018 | 311826210042650001 | 83020 | $ 13.16 |
| 311826210042676000 | 1114222817 | 9 | 2018 | 311826210042676001 | 83020 | $ 13.16 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311826710346491000 | 1114222817 | 9 | 2018 | 311826710346491001 | 83020 | $ 13.16 |
| 311826710346498000 | 1114222817 | 9 | 2018 | 311826710346498001 | 83020 | $ 13.16 |
| 311827010156537000 | 1114222817 | 9 | 2018 | 311827010156537001 | 83020 | $ 13.16 |
| 311827010156546000 | 1114222817 | 9 | 2018 | 311827010156546001 | 83020 | $ 13.16 |
| 311827310005508000 | 1114222817 | 9 | 2018 | 311827310005508001 | 83020 | $ 13.16 |
| 311827410257200000 | 1114222817 | 9 | 2018 | 311827410257200001 | 83020 | $ 13.16 |
| 311827410257577000 | 1114222817 | 9 | 2018 | 311827410257577001 | 83020 | $ 13.16 |
| 311827710366899000 | 1114222817 | 9 | 2018 | 311827710366899001 | 83020 | $ 13.16 |
| 311827710366943000 | 1114222817 | 9 | 2018 | 311827710366943001 | 83020 | $ 13.16 |
| 311827710372176000 | 1114222817 | 9 | 2018 | 311827710372176001 | 83020 | $ 13.16 |
| 311827710958184000 | 1114222817 | 9 | 2018 | 311827710958184001 | 83020 | $ 13.16 |
| 311827910166096000 | 1114222817 | 9 | 2018 | 311827910166096001 | 83020 | $ 13.16 |
| 311827910166572000 | 1114222817 | 9 | 2018 | 311827910166572001 | 83020 | $ 13.16 |
| 311827910166826000 | 1114222817 | 9 | 2018 | 311827910166826001 | 83020 | $ 13.16 |
| 311828210272772000 | 1114222817 | 9 | 2018 | 311828210272772001 | 83020 | $ 13.16 |
| 311828210272817000 | 1114222817 | 9 | 2018 | 311828210272817001 | 83020 | $ 13.16 |
| 311832510019333000 | 1114222817 | 9 | 2018 | 311832510019333001 | 83020 | $ 13.16 |
| 311925510472967000 | 1114222817 | 9 | 2019 | 311925510472967001 | 83020 | $ 11.84 |
| 311925910195434000 | 1114222817 | 9 | 2019 | 311925910195434001 | 83020 | $ 11.84 |
| 311926110000464000 | 1114222817 | 9 | 2019 | 311926110000464001 | 83020 | $ 11.84 |
| 311926210038307000 | 1114222817 | 9 | 2019 | 311926210038307001 | 83020 | $ 11.84 |
| 311926310322381000 | 1114222817 | 9 | 2019 | 311926310322381001 | 83020 | $ 11.84 |
| 311926610247221000 | 1114222817 | 9 | 2019 | 311926610247221001 | 83020 | $ 11.84 |
| 311926610247243000 | 1114222817 | 9 | 2019 | 311926610247243001 | 83020 | $ 11.84 |
| 311927010100118000 | 1114222817 | 9 | 2019 | 311927010100118001 | 83020 | $ 11.84 |
| 311927410000509000 | 1114222817 | 9 | 2019 | 311927410000509001 | 83020 | $ 11.84 |
| 311927610158893000 | 1114222817 | 9 | 2019 | 311927610158893001 | 83020 | $ 11.84 |
| 311927810274094000 | 1114222817 | 9 | 2019 | 311927810274094001 | 83020 | $ 11.84 |
| 311927810274279000 | 1114222817 | 9 | 2019 | 311927810274279001 | 83020 | $ 11.84 |
| 311927810274476000 | 1114222817 | 9 | 2019 | 311927810274476001 | 83020 | $ 11.84 |
| 311927810274587000 | 1114222817 | 9 | 2019 | 311927810274587001 | 83020 | $ 11.84 |
| 311928110238755000 | 1114222817 | 9 | 2019 | 311928110238755001 | 83020 | $ 11.84 |
| 311928310220640000 | 1114222817 | 9 | 2019 | 311928310220640001 | 83020 | $ 11.84 |
| 311928311170072000 | 1114222817 | 9 | 2019 | 311928311170072001 | 83020 | $ 11.84 |
| 311928311170536000 | 1114222817 | 9 | 2019 | 311928311170536001 | 83020 | $ 11.84 |
| 311929510000956000 | 1114222817 | 9 | 2019 | 311929510000956001 | 83020 | $ 11.84 |
| 311931110030529000 | 1114222817 | 9 | 2019 | 311931110030529001 | 83020 | $ 11.84 |
| 311821210767121000 | 1114222817 | 7 | 2018 | 311821210767121001 | 83080 | $ 17.25 |
| 311902910048643000 | 1114222817 | 1 | 2019 | 311902910048643003 | 84702 | $ 13.86 |
| 311904410000425000 | 1114222817 | 1 | 2019 | 311904410000425003 | 84702 | $ 13.86 |
| 311905210189946000 | 1114222817 | 1 | 2019 | 311905210189946003 | 84702 | $ 12.27 |
| 311906710558880000 | 1114222817 | 2 | 2019 | 311906710558880003 | 84702 | $ 13.86 |
| 311908110000529000 | 1114222817 | 3 | 2019 | 311908110000529003 | 84702 | $ 13.86 |
| 311908810139274000 | 1114222817 | 3 | 2019 | 311908810139274003 | 84702 | $ 13.86 |
| 311910910337874000 | 1114222817 | 4 | 2019 | 311910910337874003 | 84702 | $ 13.86 |
| 311913010022113000 | 1114222817 | 5 | 2019 | 311913010022113003 | 84702 | $ 13.86 |
| 311824911033152000 | 1114222817 | 8 | 2018 | 311824911033152003 | 84702 | $ 15.39 |
| 311901110755519000 | 1114222817 | 1 | 2019 | 311901110755519001 | 85041 | $ 2.78 |
| 311901110755528000 | 1114222817 | 1 | 2019 | 311901110755528001 | 85041 | $ 2.78 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311901610115493000 | 1114222817 | 1 | 2019 | 311901610115493001 | 85041 | $ 2.78 |
| 311901810378992000 | 1114222817 | 1 | 2019 | 311901810378992001 | 85041 | $ 2.78 |
| 311901810379004000 | 1114222817 | 1 | 2019 | 311901810379004001 | 85041 | $ 2.78 |
| 311902110059213000 | 1114222817 | 1 | 2019 | 311902110059213001 | 85041 | $ 2.78 |
| 311902110059217000 | 1114222817 | 1 | 2019 | 311902110059217001 | 85041 | $ 2.78 |
| 311902110059220000 | 1114222817 | 1 | 2019 | 311902110059220001 | 85041 | $ 2.78 |
| 311902210299389000 | 1114222817 | 1 | 2019 | 311902210299389001 | 85041 | $ 2.78 |
| 311902310449514000 | 1114222817 | 1 | 2019 | 311902310449514001 | 85041 | $ 2.78 |
| 311902310449586000 | 1114222817 | 1 | 2019 | 311902310449586001 | 85041 | $ 2.78 |
| 311902310449645000 | 1114222817 | 1 | 2019 | 311902310449645001 | 85041 | $ 2.78 |
| 311902910048639000 | 1114222817 | 1 | 2019 | 311902910048639001 | 85041 | $ 2.78 |
| 311902910048644000 | 1114222817 | 1 | 2019 | 311902910048644001 | 85041 | $ 2.78 |
| 311902910048648000 | 1114222817 | 1 | 2019 | 311902910048648001 | 85041 | $ 2.78 |
| 311902910048658000 | 1114222817 | 1 | 2019 | 311902910048658001 | 85041 | $ 2.78 |
| 311903210064717000 | 1114222817 | 1 | 2019 | 311903210064717001 | 85041 | $ 2.78 |
| 311903310031051000 | 1114222817 | 1 | 2019 | 311903310031051001 | 85041 | $ 2.78 |
| 311903610001794000 | 1114222817 | 1 | 2019 | 311903610001794001 | 85041 | $ 2.78 |
| 311903810006951000 | 1114222817 | 1 | 2019 | 311903810006951001 | 85041 | $ 2.78 |
| 311903810007003000 | 1114222817 | 1 | 2019 | 311903810007003001 | 85041 | $ 2.78 |
| 311903810007067000 | 1114222817 | 1 | 2019 | 311903810007067001 | 85041 | $ 2.78 |
| 311903810007091000 | 1114222817 | 1 | 2019 | 311903810007091001 | 85041 | $ 2.78 |
| 311903910814609000 | 1114222817 | 1 | 2019 | 311903910814609001 | 85041 | $ 2.78 |
| 311904310001540000 | 1114222817 | 1 | 2019 | 311904310001540001 | 85041 | $ 2.78 |
| 311904410000428000 | 1114222817 | 1 | 2019 | 311904410000428001 | 85041 | $ 2.78 |
| 311904510188953000 | 1114222817 | 1 | 2019 | 311904510188953001 | 85041 | $ 2.78 |
| 311904510188975000 | 1114222817 | 1 | 2019 | 311904510188975001 | 85041 | $ 2.78 |
| 311904610274177000 | 1114222817 | 1 | 2019 | 311904610274177001 | 85041 | $ 2.46 |
| 311904610274198000 | 1114222817 | 1 | 2019 | 311904610274198001 | 85041 | $ 2.78 |
| 311904610479565000 | 1114222817 | 1 | 2019 | 311904610479565001 | 85041 | $ 2.78 |
| 311905210189947000 | 1114222817 | 1 | 2019 | 311905210189947001 | 85041 | $ 2.46 |
| 311911510269654000 | 1114222817 | 1 | 2019 | 311911510269654001 | 85041 | $ 2.78 |
| 311913010640711000 | 1114222817 | 1 | 2019 | 311913010640711001 | 85041 | $ 2.46 |
| 311915110218651000 | 1114222817 | 1 | 2019 | 311915110218651001 | 85041 | $ 2.78 |
| 311919210485058000 | 1114222817 | 1 | 2019 | 311919210485058001 | 85041 | $ 2.78 |
| 311921710014928000 | 1114222817 | 1 | 2019 | 311921710014928001 | 85041 | $ 2.78 |
| 311930910032430000 | 1114222817 | 1 | 2019 | 311930910032430001 | 85041 | $ 2.78 |
| 312002110264288000 | 1114222817 | 1 | 2020 | 312002110264288001 | 85041 | $ 2.50 |
| 312002110264291000 | 1114222817 | 1 | 2020 | 312002110264291001 | 85041 | $ 2.50 |
| 312002310097482000 | 1114222817 | 1 | 2020 | 312002310097482001 | 85041 | $ 2.50 |
| 312002310097523000 | 1114222817 | 1 | 2020 | 312002310097523001 | 85041 | $ 2.50 |
| 312002510000814000 | 1114222817 | 1 | 2020 | 312002510000814001 | 85041 | $ 2.50 |
| 312002510000839000 | 1114222817 | 1 | 2020 | 312002510000839001 | 85041 | $ 2.50 |
| 312002910013881000 | 1114222817 | 1 | 2020 | 312002910013881001 | 85041 | $ 2.50 |
| 312003510000576000 | 1114222817 | 1 | 2020 | 312003510000576001 | 85041 | $ 2.50 |
| 312003510208605000 | 1114222817 | 1 | 2020 | 312003510208605001 | 85041 | $ 2.50 |
| 312005810398515000 | 1114222817 | 1 | 2020 | 312005810398515001 | 85041 | $ 2.50 |
| 312007710241998000 | 1114222817 | 1 | 2020 | 312007710241998001 | 85041 | $ 2.50 |
| 312023410314373000 | 1114222817 | 1 | 2020 | 312023410314373001 | 85041 | $ 2.50 |
| 311829410015217000 | 1114222817 | 10 | 2018 | 311829410015217001 | 85041 | $ 3.09 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount | |
|---|---|---|---|---|---|---|---|
| 311829410015256000 | 1114222817 | 10 | 2018 | 311829410015256001 | 85041 | $ | 3.09 |
| 311829410015338000 | 1114222817 | 10 | 2018 | 311829410015338001 | 85041 | $ | 3.09 |
| 311829710221332000 | 1114222817 | 10 | 2018 | 311829710221332001 | 85041 | $ | 3.09 |
| 311829810180774000 | 1114222817 | 10 | 2018 | 311829810180774001 | 85041 | $ | 3.09 |
| 311829810180804000 | 1114222817 | 10 | 2018 | 311829810180804001 | 85041 | $ | 3.09 |
| 311829810180829000 | 1114222817 | 10 | 2018 | 311829810180829001 | 85041 | $ | 3.09 |
| 311830010001712000 | 1114222817 | 10 | 2018 | 311830010001712001 | 85041 | $ | 3.09 |
| 311830310118531000 | 1114222817 | 10 | 2018 | 311830310118531001 | 85041 | $ | 3.09 |
| 311830610118682000 | 1114222817 | 10 | 2018 | 311830610118682001 | 85041 | $ | 3.09 |
| 311830610118706000 | 1114222817 | 10 | 2018 | 311830610118706001 | 85041 | $ | 3.09 |
| 311830610118749000 | 1114222817 | 10 | 2018 | 311830610118749001 | 85041 | $ | 3.09 |
| 311830610118764000 | 1114222817 | 10 | 2018 | 311830610118764001 | 85041 | $ | 3.09 |
| 311830610118782000 | 1114222817 | 10 | 2018 | 311830610118782001 | 85041 | $ | 3.09 |
| 311831010017501000 | 1114222817 | 10 | 2018 | 311831010017501001 | 85041 | $ | 3.09 |
| 311831010017533000 | 1114222817 | 10 | 2018 | 311831010017533001 | 85041 | $ | 3.09 |
| 311831110292780000 | 1114222817 | 10 | 2018 | 311831110292780001 | 85041 | $ | 3.09 |
| 311831110292890000 | 1114222817 | 10 | 2018 | 311831110292890001 | 85041 | $ | 3.09 |
| 311831310383164000 | 1114222817 | 10 | 2018 | 311831310383164001 | 85041 | $ | 3.09 |
| 311831410058308000 | 1114222817 | 10 | 2018 | 311831410058308001 | 85041 | $ | 3.09 |
| 311832010177291000 | 1114222817 | 10 | 2018 | 311832010177291001 | 85041 | $ | 3.09 |
| 311928810000252000 | 1114222817 | 10 | 2019 | 311928810000252001 | 85041 | $ | 2.78 |
| 311928910017438000 | 1114222817 | 10 | 2019 | 311928910017438001 | 85041 | $ | 2.78 |
| 311929510000923000 | 1114222817 | 10 | 2019 | 311929510000923001 | 85041 | $ | 2.78 |
| 311929510000928000 | 1114222817 | 10 | 2019 | 311929510000928001 | 85041 | $ | 2.78 |
| 311929510000938000 | 1114222817 | 10 | 2019 | 311929510000938001 | 85041 | $ | 2.78 |
| 311929510000942000 | 1114222817 | 10 | 2019 | 311929510000942001 | 85041 | $ | 2.78 |
| 311929510000950000 | 1114222817 | 10 | 2019 | 311929510000950001 | 85041 | $ | 2.78 |
| 311929510000960000 | 1114222817 | 10 | 2019 | 311929510000960001 | 85041 | $ | 2.78 |
| 311929510323026000 | 1114222817 | 10 | 2019 | 311929510323026001 | 85041 | $ | 2.78 |
| 311930510000967000 | 1114222817 | 10 | 2019 | 311930510000967001 | 85041 | $ | 2.78 |
| 311930510000970000 | 1114222817 | 10 | 2019 | 311930510000970001 | 85041 | $ | 2.78 |
| 311930610003960000 | 1114222817 | 10 | 2019 | 311930610003960001 | 85041 | $ | 2.78 |
| 311930610003972000 | 1114222817 | 10 | 2019 | 311930610003972001 | 85041 | $ | 2.78 |
| 311930610003981000 | 1114222817 | 10 | 2019 | 311930610003981001 | 85041 | $ | 2.78 |
| 311930910032322000 | 1114222817 | 10 | 2019 | 311930910032322001 | 85041 | $ | 2.78 |
| 311930910032362000 | 1114222817 | 10 | 2019 | 311930910032362001 | 85041 | $ | 2.78 |
| 311930910032412000 | 1114222817 | 10 | 2019 | 311930910032412001 | 85041 | $ | 2.78 |
| 311931010000440000 | 1114222817 | 10 | 2019 | 311931010000440001 | 85041 | $ | 2.78 |
| 311931110030507000 | 1114222817 | 10 | 2019 | 311931110030507001 | 85041 | $ | 2.78 |
| 311931410042378000 | 1114222817 | 10 | 2019 | 311931410042378001 | 85041 | $ | 2.78 |
| 311931410042399000 | 1114222817 | 10 | 2019 | 311931410042399001 | 85041 | $ | 2.78 |
| 311931410042419000 | 1114222817 | 10 | 2019 | 311931410042419001 | 85041 | $ | 2.78 |
| 311931610003056000 | 1114222817 | 10 | 2019 | 311931610003056001 | 85041 | $ | 2.78 |
| 311931610003065000 | 1114222817 | 10 | 2019 | 311931610003065001 | 85041 | $ | 2.78 |
| 311931810131326000 | 1114222817 | 10 | 2019 | 311931810131326001 | 85041 | $ | 2.78 |
| 311932510383867000 | 1114222817 | 10 | 2019 | 311932510383867001 | 85041 | $ | 2.35 |
| 312000110004564000 | 1114222817 | 10 | 2019 | 312000110004564001 | 85041 | $ | 2.78 |
| 111918310000114000 | 1114222817 | 11 | 2018 | 111918310000114001 | 85041 | $ | - |
| 311831810006494000 | 1114222817 | 11 | 2018 | 311831810006494001 | 85041 | $ | 3.09 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount | |
|---|---|---|---|---|---|---|---|
| 311831910485042000 | 1114222817 | 11 | 2018 | 311831910485042001 | 85041 | $ | 3.09 |
| 311831910485087000 | 1114222817 | 11 | 2018 | 311831910485087001 | 85041 | $ | 3.09 |
| 311832010177285000 | 1114222817 | 11 | 2018 | 311832010177285001 | 85041 | $ | 3.09 |
| 311832010177297000 | 1114222817 | 11 | 2018 | 311832010177297001 | 85041 | $ | 3.09 |
| 311832010177314000 | 1114222817 | 11 | 2018 | 311832010177314001 | 85041 | $ | 3.09 |
| 311832310282189000 | 1114222817 | 11 | 2018 | 311832310282189001 | 85041 | $ | 3.09 |
| 311832310282199000 | 1114222817 | 11 | 2018 | 311832310282199001 | 85041 | $ | 3.09 |
| 311832510019196000 | 1114222817 | 11 | 2018 | 311832510019196001 | 85041 | $ | 3.09 |
| 311832510019288000 | 1114222817 | 11 | 2018 | 311832510019288001 | 85041 | $ | 3.09 |
| 311832610202083000 | 1114222817 | 11 | 2018 | 311832610202083001 | 85041 | $ | 3.09 |
| 311832610202098000 | 1114222817 | 11 | 2018 | 311832610202098001 | 85041 | $ | 3.09 |
| 311832610202114000 | 1114222817 | 11 | 2018 | 311832610202114001 | 85041 | $ | 3.09 |
| 311833110223834000 | 1114222817 | 11 | 2018 | 311833110223834001 | 85041 | $ | 3.09 |
| 311833110223846000 | 1114222817 | 11 | 2018 | 311833110223846001 | 85041 | $ | 3.09 |
| 311833110223861000 | 1114222817 | 11 | 2018 | 311833110223861001 | 85041 | $ | 3.09 |
| 311833310071956000 | 1114222817 | 11 | 2018 | 311833310071956001 | 85041 | $ | 3.09 |
| 311833310071975000 | 1114222817 | 11 | 2018 | 311833310071975001 | 85041 | $ | 3.09 |
| 311833410001403000 | 1114222817 | 11 | 2018 | 311833410001403001 | 85041 | $ | 2.46 |
| 311833410528951000 | 1114222817 | 11 | 2018 | 311833410528951001 | 85041 | $ | 3.09 |
| 311833410528965000 | 1114222817 | 11 | 2018 | 311833410528965001 | 85041 | $ | 3.09 |
| 311833410528985000 | 1114222817 | 11 | 2018 | 311833410528985001 | 85041 | $ | 3.09 |
| 311833810108543000 | 1114222817 | 11 | 2018 | 311833810108543001 | 85041 | $ | 3.09 |
| 311833810292102000 | 1114222817 | 11 | 2018 | 311833810292102001 | 85041 | $ | 3.09 |
| 311833810292105000 | 1114222817 | 11 | 2018 | 311833810292105001 | 85041 | $ | 3.09 |
| 311833810292117000 | 1114222817 | 11 | 2018 | 311833810292117001 | 85041 | $ | 3.09 |
| 311834010011821000 | 1114222817 | 11 | 2018 | 311834010011821001 | 85041 | $ | 3.09 |
| 311834110719733000 | 1114222817 | 11 | 2018 | 311834110719733001 | 85041 | $ | 3.09 |
| 311834410401082000 | 1114222817 | 11 | 2018 | 311834410401082001 | 85041 | $ | 3.09 |
| 311834410401089000 | 1114222817 | 11 | 2018 | 311834410401089001 | 85041 | $ | 3.09 |
| 311834410401096000 | 1114222817 | 11 | 2018 | 311834410401096001 | 85041 | $ | 3.09 |
| 311834410401102000 | 1114222817 | 11 | 2018 | 311834410401102001 | 85041 | $ | 3.09 |
| 311834610000468000 | 1114222817 | 11 | 2018 | 311834610000468001 | 85041 | $ | 3.09 |
| 311834610000472000 | 1114222817 | 11 | 2018 | 311834610000472001 | 85041 | $ | 3.09 |
| 311908210012678000 | 1114222817 | 11 | 2018 | 311908210012678001 | 85041 | $ | 3.09 |
| 311931610003060000 | 1114222817 | 11 | 2019 | 311931610003060001 | 85041 | $ | 2.78 |
| 311931810131348000 | 1114222817 | 11 | 2019 | 311931810131348001 | 85041 | $ | 2.78 |
| 311932310001403000 | 1114222817 | 11 | 2019 | 311932310001403001 | 85041 | $ | 2.78 |
| 311932410043759000 | 1114222817 | 11 | 2019 | 311932410043759001 | 85041 | $ | 2.78 |
| 311932510011803000 | 1114222817 | 11 | 2019 | 311932510011803001 | 85041 | $ | 2.78 |
| 311933010000608000 | 1114222817 | 11 | 2019 | 311933010000608001 | 85041 | $ | 2.78 |
| 311933010000617000 | 1114222817 | 11 | 2019 | 311933010000617001 | 85041 | $ | 2.78 |
| 311933010000624000 | 1114222817 | 11 | 2019 | 311933010000624001 | 85041 | $ | 2.78 |
| 311933010332112000 | 1114222817 | 11 | 2019 | 311933010332112001 | 85041 | $ | 2.78 |
| 311933210172140000 | 1114222817 | 11 | 2019 | 311933210172140001 | 85041 | $ | 2.78 |
| 311933210249593000 | 1114222817 | 11 | 2019 | 311933210249593001 | 85041 | $ | 2.78 |
| 311933810134241000 | 1114222817 | 11 | 2019 | 311933810134241001 | 85041 | $ | 2.78 |
| 311933810134260000 | 1114222817 | 11 | 2019 | 311933810134260001 | 85041 | $ | 2.78 |
| 311933910163740000 | 1114222817 | 11 | 2019 | 311933910163740001 | 85041 | $ | 2.78 |
| 311933911689353000 | 1114222817 | 11 | 2019 | 311933911689353001 | 85041 | $ | 2.78 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311934110153218000 | 1114222817 | 11 | 2019 | 311934110153218001 | 85041 | $ 2.78 |
| 311934110153411000 | 1114222817 | 11 | 2019 | 311934110153411001 | 85041 | $ 2.78 |
| 311934110153608000 | 1114222817 | 11 | 2019 | 311934110153608001 | 85041 | $ 2.78 |
| 311934610064172000 | 1114222817 | 11 | 2019 | 311934610064172001 | 85041 | $ 2.78 |
| 311934610064183000 | 1114222817 | 11 | 2019 | 311934610064183001 | 85041 | $ 2.78 |
| 311935710488288000 | 1114222817 | 11 | 2019 | 311935710488288001 | 85041 | $ 2.78 |
| 311935710488298000 | 1114222817 | 11 | 2019 | 311935710488298001 | 85041 | $ 2.78 |
| 311935910006880000 | 1114222817 | 11 | 2019 | 311935910006880001 | 85041 | $ 2.78 |
| 311835410068683000 | 1114222817 | 12 | 2018 | 311835410068683001 | 85041 | $ 3.09 |
| 311835410315262000 | 1114222817 | 12 | 2018 | 311835410315262001 | 85041 | $ 3.09 |
| 311835510145508000 | 1114222817 | 12 | 2018 | 311835510145508001 | 85041 | $ 3.09 |
| 311835510145585000 | 1114222817 | 12 | 2018 | 311835510145585001 | 85041 | $ 3.09 |
| 311835510145636000 | 1114222817 | 12 | 2018 | 311835510145636001 | 85041 | $ 3.09 |
| 311835510145700000 | 1114222817 | 12 | 2018 | 311835510145700001 | 85041 | $ 3.09 |
| 311835510145750000 | 1114222817 | 12 | 2018 | 311835510145750001 | 85041 | $ 3.09 |
| 311835810170109000 | 1114222817 | 12 | 2018 | 311835810170109001 | 85041 | $ 3.09 |
| 311836110081256000 | 1114222817 | 12 | 2018 | 311836110081256001 | 85041 | $ 3.09 |
| 311836310001006000 | 1114222817 | 12 | 2018 | 311836310001006001 | 85041 | $ 3.09 |
| 311836310001018000 | 1114222817 | 12 | 2018 | 311836310001018001 | 85041 | $ 3.09 |
| 311900310000884000 | 1114222817 | 12 | 2018 | 311900310000884001 | 85041 | $ 3.09 |
| 311900310000891000 | 1114222817 | 12 | 2018 | 311900310000891001 | 85041 | $ 3.09 |
| 311900310000900000 | 1114222817 | 12 | 2018 | 311900310000900001 | 85041 | $ 3.09 |
| 311900310000903000 | 1114222817 | 12 | 2018 | 311900310000903001 | 85041 | $ 3.09 |
| 311900310000906000 | 1114222817 | 12 | 2018 | 311900310000906001 | 85041 | $ 3.09 |
| 311900510002779000 | 1114222817 | 12 | 2018 | 311900510002779001 | 85041 | $ 3.09 |
| 311901010009681000 | 1114222817 | 12 | 2018 | 311901010009681001 | 85041 | $ 3.09 |
| 311901010009732000 | 1114222817 | 12 | 2018 | 311901010009732001 | 85041 | $ 3.09 |
| 311901010009785000 | 1114222817 | 12 | 2018 | 311901010009785001 | 85041 | $ 3.09 |
| 311901510000468000 | 1114222817 | 12 | 2018 | 311901510000468001 | 85041 | $ 3.09 |
| 311904510188991000 | 1114222817 | 12 | 2018 | 311904510188991001 | 85041 | $ 3.09 |
| 311935110042365000 | 1114222817 | 12 | 2019 | 311935110042365001 | 85041 | $ 2.78 |
| 311935310043319000 | 1114222817 | 12 | 2019 | 311935310043319001 | 85041 | $ 2.78 |
| 311935710488303000 | 1114222817 | 12 | 2019 | 311935710488303001 | 85041 | $ 2.78 |
| 311935910006874000 | 1114222817 | 12 | 2019 | 311935910006874001 | 85041 | $ 2.78 |
| 311936010117239000 | 1114222817 | 12 | 2019 | 311936010117239001 | 85041 | $ 2.78 |
| 311936410204353000 | 1114222817 | 12 | 2019 | 311936410204353001 | 85041 | $ 2.78 |
| 312000310000304000 | 1114222817 | 12 | 2019 | 312000310000304001 | 85041 | $ 2.78 |
| 312000310000309000 | 1114222817 | 12 | 2019 | 312000310000309001 | 85041 | $ 2.78 |
| 312000911894282000 | 1114222817 | 12 | 2019 | 312000911894282001 | 85041 | $ 2.78 |
| 312001310479512000 | 1114222817 | 12 | 2019 | 312001310479512001 | 85041 | $ 2.78 |
| 311904310001544000 | 1114222817 | 2 | 2019 | 311904310001544001 | 85041 | $ 2.78 |
| 311904510188895000 | 1114222817 | 2 | 2019 | 311904510188895001 | 85041 | $ 2.78 |
| 311904510188924000 | 1114222817 | 2 | 2019 | 311904510188924001 | 85041 | $ 2.78 |
| 311904610274217000 | 1114222817 | 2 | 2019 | 311904610274217001 | 85041 | $ 2.78 |
| 311904610479562000 | 1114222817 | 2 | 2019 | 311904610479562001 | 85041 | $ 2.78 |
| 311905010000495000 | 1114222817 | 2 | 2019 | 311905010000495001 | 85041 | $ 2.78 |
| 311905110146935000 | 1114222817 | 2 | 2019 | 311905110146935001 | 85041 | $ 2.78 |
| 311905110146953000 | 1114222817 | 2 | 2019 | 311905110146953001 | 85041 | $ 2.78 |
| 311905210189949000 | 1114222817 | 2 | 2019 | 311905210189949001 | 85041 | $ 2.46 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 3119055510001218000 | 1114222817 | 2 | 2019 | 3119055510001218001 | 85041 | $    2.78 |
| 3119055510001225000 | 1114222817 | 2 | 2019 | 3119055510001225001 | 85041 | $    2.78 |
| 3119055510001234000 | 1114222817 | 2 | 2019 | 3119055510001234001 | 85041 | $    2.78 |
| 3119055510001245000 | 1114222817 | 2 | 2019 | 3119055510001245001 | 85041 | $    2.78 |
| 3119058100001650000 | 1114222817 | 2 | 2019 | 3119058100001650001 | 85041 | $    2.78 |
| 3119064100001464000 | 1114222817 | 2 | 2019 | 3119064100001464001 | 85041 | $    2.78 |
| 3119064100243851000 | 1114222817 | 2 | 2019 | 3119064100243851001 | 85041 | $    2.78 |
| 3119065100371029000 | 1114222817 | 2 | 2019 | 3119065100371029001 | 85041 | $    2.78 |
| 3119065100371083000 | 1114222817 | 2 | 2019 | 3119065100371083001 | 85041 | $    2.78 |
| 3119066110664548000 | 1114222817 | 2 | 2019 | 3119066110664548001 | 85041 | $    2.78 |
| 3119067100558874000 | 1114222817 | 2 | 2019 | 3119067100558874001 | 85041 | $    2.78 |
| 3119067100558878000 | 1114222817 | 2 | 2019 | 3119067100558878001 | 85041 | $    2.78 |
| 3119079100000492000 | 1114222817 | 2 | 2019 | 3119079100000492001 | 85041 | $    2.78 |
| 3119081100000531000 | 1114222817 | 2 | 2019 | 3119081100000531001 | 85041 | $    2.46 |
| 3119113100307128000 | 1114222817 | 2 | 2019 | 3119113100307128001 | 85041 | $    2.78 |
| 3120044100951061000 | 1114222817 | 2 | 2020 | 3120044100951061001 | 85041 | $    2.50 |
| 3120045120038262000 | 1114222817 | 2 | 2020 | 3120045120038262001 | 85041 | $    2.50 |
| 3120052100176716000 | 1114222817 | 2 | 2020 | 3120052100176716001 | 85041 | $    2.50 |
| 3120052100176721000 | 1114222817 | 2 | 2020 | 3120052100176721001 | 85041 | $    2.50 |
| 3120056100248298000 | 1114222817 | 2 | 2020 | 3120056100248298001 | 85041 | $    2.50 |
| 3120063100001630000 | 1114222817 | 2 | 2020 | 3120063100001630001 | 85041 | $    2.50 |
| 3120066100574473000 | 1114222817 | 2 | 2020 | 3120066100574473001 | 85041 | $    2.35 |
| 3120066100574713000 | 1114222817 | 2 | 2020 | 3120066100574713001 | 85041 | $    2.50 |
| 3120066100574776000 | 1114222817 | 2 | 2020 | 3120066100574776001 | 85041 | $    2.35 |
| 3120296100044628000 | 1114222817 | 2 | 2020 | 3120296100044628001 | 85041 | $    2.35 |
| 3119073100233886000 | 1114222817 | 3 | 2019 | 3119073100233886001 | 85041 | $    2.78 |
| 3119073100233889000 | 1114222817 | 3 | 2019 | 3119073100233889001 | 85041 | $    2.78 |
| 3119078100000799000 | 1114222817 | 3 | 2019 | 3119078100000799001 | 85041 | $    2.78 |
| 3119078100000804000 | 1114222817 | 3 | 2019 | 3119078100000804001 | 85041 | $    2.78 |
| 3119078100000809000 | 1114222817 | 3 | 2019 | 3119078100000809001 | 85041 | $    2.78 |
| 3119078100000814000 | 1114222817 | 3 | 2019 | 3119078100000814001 | 85041 | $    2.78 |
| 3119079100000488000 | 1114222817 | 3 | 2019 | 3119079100000488001 | 85041 | $    2.78 |
| 3119080100113562000 | 1114222817 | 3 | 2019 | 3119080100113562001 | 85041 | $    2.78 |
| 3119085100000570000 | 1114222817 | 3 | 2019 | 3119085100000570001 | 85041 | $    2.78 |
| 3119086100000531000 | 1114222817 | 3 | 2019 | 3119086100000531001 | 85041 | $    2.78 |
| 3119087100179847000 | 1114222817 | 3 | 2019 | 3119087100179847001 | 85041 | $    2.78 |
| 3119087100518350000 | 1114222817 | 3 | 2019 | 3119087100518350001 | 85041 | $    2.46 |
| 3119088100139259000 | 1114222817 | 3 | 2019 | 3119088100139259001 | 85041 | $    2.78 |
| 3119088100139270000 | 1114222817 | 3 | 2019 | 3119088100139270001 | 85041 | $    2.78 |
| 3119092100014829000 | 1114222817 | 3 | 2019 | 3119092100014829001 | 85041 | $    2.78 |
| 3119093100007596000 | 1114222817 | 3 | 2019 | 3119093100007596001 | 85041 | $    2.78 |
| 3119094100047709000 | 1114222817 | 3 | 2019 | 3119094100047709001 | 85041 | $    2.78 |
| 3119099100000633000 | 1114222817 | 3 | 2019 | 3119099100000633001 | 85041 | $    2.78 |
| 3119099100168475000 | 1114222817 | 3 | 2019 | 3119099100168475001 | 85041 | $    2.78 |
| 3119100100345715000 | 1114222817 | 3 | 2019 | 3119100100345715001 | 85041 | $    2.78 |
| 3119102100000654000 | 1114222817 | 3 | 2019 | 3119102100000654001 | 85041 | $    2.46 |
| 3119102100000776000 | 1114222817 | 3 | 2019 | 3119102100000776001 | 85041 | $    2.78 |
| 3119105100179896000 | 1114222817 | 3 | 2019 | 3119105100179896001 | 85041 | $    2.78 |
| 3119351100042357000 | 1114222817 | 3 | 2019 | 3119351100042357001 | 85041 | $    2.78 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount | |
|---|---|---|---|---|---|---|---|
| 312007310709263000 | 1114222817 | 3 | 2020 | 312007310709263001 | 85041 | $ | 2.50 |
| 312007710241991000 | 1114222817 | 3 | 2020 | 312007710241991001 | 85041 | $ | 2.50 |
| 312008410226420000 | 1114222817 | 3 | 2020 | 312008410226420001 | 85041 | $ | 2.50 |
| 312009810174383000 | 1114222817 | 3 | 2020 | 312009810174383001 | 85041 | $ | 2.50 |
| 312009810174387000 | 1114222817 | 3 | 2020 | 312009810174387001 | 85041 | $ | 2.50 |
| 312009810174391000 | 1114222817 | 3 | 2020 | 312009810174391001 | 85041 | $ | 2.50 |
| 312010010107372000 | 1114222817 | 3 | 2020 | 312010010107372001 | 85041 | $ | 2.50 |
| 311909910168478000 | 1114222817 | 4 | 2019 | 311909910168478001 | 85041 | $ | 2.78 |
| 311910210371348000 | 1114222817 | 4 | 2019 | 311910210371348001 | 85041 | $ | 2.78 |
| 311910210371356000 | 1114222817 | 4 | 2019 | 311910210371356001 | 85041 | $ | 2.78 |
| 311910610111251000 | 1114222817 | 4 | 2019 | 311910610111251001 | 85041 | $ | 2.78 |
| 311910610111256000 | 1114222817 | 4 | 2019 | 311910610111256001 | 85041 | $ | 2.78 |
| 311910910337871000 | 1114222817 | 4 | 2019 | 311910910337871001 | 85041 | $ | 2.78 |
| 311910910337876000 | 1114222817 | 4 | 2019 | 311910910337876001 | 85041 | $ | 2.78 |
| 311910910337881000 | 1114222817 | 4 | 2019 | 311910910337881001 | 85041 | $ | 2.78 |
| 311911310307133000 | 1114222817 | 4 | 2019 | 311911310307133001 | 85041 | $ | 2.78 |
| 311911310307138000 | 1114222817 | 4 | 2019 | 311911310307138001 | 85041 | $ | 2.78 |
| 311911310307145000 | 1114222817 | 4 | 2019 | 311911310307145001 | 85041 | $ | 2.78 |
| 311911310307149000 | 1114222817 | 4 | 2019 | 311911310307149001 | 85041 | $ | 2.78 |
| 311911510062604000 | 1114222817 | 4 | 2019 | 311911510062604001 | 85041 | $ | 2.78 |
| 311911510269656000 | 1114222817 | 4 | 2019 | 311911510269656001 | 85041 | $ | 2.78 |
| 311912010029120000 | 1114222817 | 4 | 2019 | 311912010029120001 | 85041 | $ | 2.78 |
| 311912010029146000 | 1114222817 | 4 | 2019 | 311912010029146001 | 85041 | $ | 2.78 |
| 311912010029173000 | 1114222817 | 4 | 2019 | 311912010029173001 | 85041 | $ | 2.78 |
| 311912010029237000 | 1114222817 | 4 | 2019 | 311912010029237001 | 85041 | $ | 2.78 |
| 311912210102899000 | 1114222817 | 4 | 2019 | 311912210102899001 | 85041 | $ | 2.78 |
| 311912210102919000 | 1114222817 | 4 | 2019 | 311912210102919001 | 85041 | $ | 2.78 |
| 311912310655394000 | 1114222817 | 4 | 2019 | 311912310655394001 | 85041 | $ | 2.78 |
| 311912310655398000 | 1114222817 | 4 | 2019 | 311912310655398001 | 85041 | $ | 2.78 |
| 311912310655402000 | 1114222817 | 4 | 2019 | 311912310655402001 | 85041 | $ | 2.78 |
| 311912310655406000 | 1114222817 | 4 | 2019 | 311912310655406001 | 85041 | $ | 2.78 |
| 311912710401963000 | 1114222817 | 4 | 2019 | 311912710401963001 | 85041 | $ | 2.78 |
| 311912710401966000 | 1114222817 | 4 | 2019 | 311912710401966001 | 85041 | $ | 2.78 |
| 311924210354768000 | 1114222817 | 4 | 2019 | 311924210354768001 | 85041 | $ | 2.78 |
| 311930910032482000 | 1114222817 | 4 | 2019 | 311930910032482001 | 85041 | $ | 2.78 |
| 312011310282074000 | 1114222817 | 4 | 2020 | 312011310282074001 | 85041 | $ | 2.50 |
| 312011410268397000 | 1114222817 | 4 | 2020 | 312011410268397001 | 85041 | $ | 2.35 |
| 312011510244416000 | 1114222817 | 4 | 2020 | 312011510244416001 | 85041 | $ | 2.50 |
| 312012210006780000 | 1114222817 | 4 | 2020 | 312012210006780001 | 85041 | $ | 2.35 |
| 312012210120170000 | 1114222817 | 4 | 2020 | 312012210120170001 | 85041 | $ | 2.50 |
| 312012510340199000 | 1114222817 | 4 | 2020 | 312012510340199001 | 85041 | $ | 2.50 |
| 312012710349220000 | 1114222817 | 4 | 2020 | 312012710349220001 | 85041 | $ | 2.50 |
| 312012710349262000 | 1114222817 | 4 | 2020 | 312012710349262001 | 85041 | $ | 2.50 |
| 312013610543195000 | 1114222817 | 4 | 2020 | 312013610543195001 | 85041 | $ | 2.50 |
| 311913410158718000 | 1114222817 | 5 | 2019 | 311913410158718001 | 85041 | $ | 2.78 |
| 311913610046947000 | 1114222817 | 5 | 2019 | 311913610046947001 | 85041 | $ | 2.78 |
| 311913610047027000 | 1114222817 | 5 | 2019 | 311913610047027001 | 85041 | $ | 2.78 |
| 311913610047063000 | 1114222817 | 5 | 2019 | 311913610047063001 | 85041 | $ | 2.78 |
| 311914110002154000 | 1114222817 | 5 | 2019 | 311914110002154001 | 85041 | $ | 2.78 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311914110002160000 | 1114222817 | 5 | 2019 | 311914110002160001 | 85041 | $ 2.78 |
| 311914310000675000 | 1114222817 | 5 | 2019 | 311914310000675001 | 85041 | $ 2.78 |
| 311914310000681000 | 1114222817 | 5 | 2019 | 311914310000681001 | 85041 | $ 2.78 |
| 311914310000685000 | 1114222817 | 5 | 2019 | 311914310000685001 | 85041 | $ 2.78 |
| 311914710023307000 | 1114222817 | 5 | 2019 | 311914710023307001 | 85041 | $ 2.78 |
| 311914710023311000 | 1114222817 | 5 | 2019 | 311914710023311001 | 85041 | $ 2.78 |
| 311915010422860000 | 1114222817 | 5 | 2019 | 311915010422860001 | 85041 | $ 2.78 |
| 311915110218659000 | 1114222817 | 5 | 2019 | 311915110218659001 | 85041 | $ 2.78 |
| 311915510075927000 | 1114222817 | 5 | 2019 | 311915510075927001 | 85041 | $ 2.78 |
| 311915510075964000 | 1114222817 | 5 | 2019 | 311915510075964001 | 85041 | $ 2.78 |
| 311915610000615000 | 1114222817 | 5 | 2019 | 311915610000615001 | 85041 | $ 2.78 |
| 311915610000617000 | 1114222817 | 5 | 2019 | 311915610000617001 | 85041 | $ 2.78 |
| 311915610000622000 | 1114222817 | 5 | 2019 | 311915610000622001 | 85041 | $ 2.78 |
| 311915610000627000 | 1114222817 | 5 | 2019 | 311915610000627001 | 85041 | $ 2.78 |
| 311915710011712000 | 1114222817 | 5 | 2019 | 311915710011712001 | 85041 | $ 2.78 |
| 311915710011742000 | 1114222817 | 5 | 2019 | 311915710011742001 | 85041 | $ 2.78 |
| 311915710011775000 | 1114222817 | 5 | 2019 | 311915710011775001 | 85041 | $ 2.78 |
| 311916111462843000 | 1114222817 | 5 | 2019 | 311916111462843001 | 85041 | $ 2.78 |
| 311916210019602000 | 1114222817 | 5 | 2019 | 311916210019602001 | 85041 | $ 2.78 |
| 311916210019606000 | 1114222817 | 5 | 2019 | 311916210019606001 | 85041 | $ 2.78 |
| 311916510161279000 | 1114222817 | 5 | 2019 | 311916510161279001 | 85041 | $ 2.78 |
| 311916511406553000 | 1114222817 | 5 | 2019 | 311916511406553001 | 85041 | $ 2.78 |
| 311916910001315000 | 1114222817 | 5 | 2019 | 311916910001315001 | 85041 | $ 2.78 |
| 311916910001335000 | 1114222817 | 5 | 2019 | 311916910001335001 | 85041 | $ 2.78 |
| 311917110144262000 | 1114222817 | 5 | 2019 | 311917110144262001 | 85041 | $ 2.46 |
| 311921810315392000 | 1114222817 | 5 | 2019 | 311921810315392001 | 85041 | $ 2.78 |
| 312013510000300000 | 1114222817 | 5 | 2020 | 312013510000300001 | 85041 | $ 2.50 |
| 312014010000320000 | 1114222817 | 5 | 2020 | 312014010000320001 | 85041 | $ 2.50 |
| 312014210254498000 | 1114222817 | 5 | 2020 | 312014210254498001 | 85041 | $ 2.50 |
| 312015110000437000 | 1114222817 | 5 | 2020 | 312015110000437001 | 85041 | $ 2.50 |
| 312015410002091000 | 1114222817 | 5 | 2020 | 312015410002091001 | 85041 | $ 2.50 |
| 312015410002099000 | 1114222817 | 5 | 2020 | 312015410002099001 | 85041 | $ 2.50 |
| 312016110000541000 | 1114222817 | 5 | 2020 | 312016110000541001 | 85041 | $ 2.50 |
| 312016210000692000 | 1114222817 | 5 | 2020 | 312016210000692001 | 85041 | $ 2.50 |
| 312016210102442000 | 1114222817 | 5 | 2020 | 312016210102442001 | 85041 | $ 2.50 |
| 312016310888747000 | 1114222817 | 5 | 2020 | 312016310888747001 | 85041 | $ 2.50 |
| 311916410055246000 | 1114222817 | 6 | 2019 | 311916410055246001 | 85041 | $ 2.78 |
| 311916511406529000 | 1114222817 | 6 | 2019 | 311916511406529001 | 85041 | $ 2.78 |
| 311917610001660000 | 1114222817 | 6 | 2019 | 311917610001660001 | 85041 | $ 2.78 |
| 311917810034228000 | 1114222817 | 6 | 2019 | 311917810034228001 | 85041 | $ 2.78 |
| 311917810034239000 | 1114222817 | 6 | 2019 | 311917810034239001 | 85041 | $ 2.78 |
| 311917810034255000 | 1114222817 | 6 | 2019 | 311917810034255001 | 85041 | $ 2.78 |
| 311918210238880000 | 1114222817 | 6 | 2019 | 311918210238880001 | 85041 | $ 2.78 |
| 311918410000402000 | 1114222817 | 6 | 2019 | 311918410000402001 | 85041 | $ 2.78 |
| 311918410579542000 | 1114222817 | 6 | 2019 | 311918410579542001 | 85041 | $ 2.78 |
| 311918610947983000 | 1114222817 | 6 | 2019 | 311918610947983001 | 85041 | $ 2.78 |
| 311918910233878000 | 1114222817 | 6 | 2019 | 311918910233878001 | 85041 | $ 2.78 |
| 311918910233940000 | 1114222817 | 6 | 2019 | 311918910233940001 | 85041 | $ 2.78 |
| 311918910234115000 | 1114222817 | 6 | 2019 | 311918910234115001 | 85041 | $ 2.78 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311919210111183000 | 1114222817 | 6 | 2019 | 311919210111183001 | 85041 | $ 2.78 |
| 311919210485030000 | 1114222817 | 6 | 2019 | 311919210485030001 | 85041 | $ 2.46 |
| 312016411451324000 | 1114222817 | 6 | 2020 | 312016411451324001 | 85041 | $ 2.50 |
| 312017710051183000 | 1114222817 | 6 | 2020 | 312017710051183001 | 85041 | $ 2.50 |
| 312019610280083000 | 1114222817 | 6 | 2020 | 312019610280083001 | 85041 | $ 2.50 |
| 311819410355173000 | 1114222817 | 7 | 2018 | 311819410355173001 | 85041 | $ 3.09 |
| 311819710139936000 | 1114222817 | 7 | 2018 | 311819710139936001 | 85041 | $ 3.09 |
| 311819810373371000 | 1114222817 | 7 | 2018 | 311819810373371001 | 85041 | $ 3.09 |
| 311819910211325000 | 1114222817 | 7 | 2018 | 311819910211325001 | 85041 | $ 3.09 |
| 311820110361378000 | 1114222817 | 7 | 2018 | 311820110361378001 | 85041 | $ 3.09 |
| 311820410166070000 | 1114222817 | 7 | 2018 | 311820410166070001 | 85041 | $ 3.09 |
| 311820710011307000 | 1114222817 | 7 | 2018 | 311820710011307001 | 85041 | $ 3.09 |
| 311820710011315000 | 1114222817 | 7 | 2018 | 311820710011315001 | 85041 | $ 3.09 |
| 311820710011320000 | 1114222817 | 7 | 2018 | 311820710011320001 | 85041 | $ 3.09 |
| 311820710011328000 | 1114222817 | 7 | 2018 | 311820710011328001 | 85041 | $ 3.09 |
| 311820810271045000 | 1114222817 | 7 | 2018 | 311820810271045001 | 85041 | $ 3.09 |
| 311821010007073000 | 1114222817 | 7 | 2018 | 311821010007073001 | 85041 | $ 3.09 |
| 311821411272211000 | 1114222817 | 7 | 2018 | 311821411272211001 | 85041 | $ 3.09 |
| 311821910030611000 | 1114222817 | 7 | 2018 | 311821910030611001 | 85041 | $ 3.09 |
| 311821910030614000 | 1114222817 | 7 | 2018 | 311821910030614001 | 85041 | $ 3.09 |
| 311822010014712000 | 1114222817 | 7 | 2018 | 311822010014712001 | 85041 | $ 3.09 |
| 311822110601574000 | 1114222817 | 7 | 2018 | 311822110601574001 | 85041 | $ 3.09 |
| 311822910208282000 | 1114222817 | 7 | 2018 | 311822910208282001 | 85041 | $ 2.46 |
| 311824210154080000 | 1114222817 | 7 | 2018 | 311824210154080001 | 85041 | $ 3.09 |
| 311829410015287000 | 1114222817 | 7 | 2018 | 311829410015287001 | 85041 | $ 3.09 |
| 311829410015349000 | 1114222817 | 7 | 2018 | 311829410015349001 | 85041 | $ 3.09 |
| 311919610308924000 | 1114222817 | 7 | 2019 | 311919610308924001 | 85041 | $ 2.78 |
| 311919710406799000 | 1114222817 | 7 | 2019 | 311919710406799001 | 85041 | $ 2.78 |
| 311919910046900000 | 1114222817 | 7 | 2019 | 311919910046900001 | 85041 | $ 2.78 |
| 311919910222003000 | 1114222817 | 7 | 2019 | 311919910222003001 | 85041 | $ 2.78 |
| 311920110032253000 | 1114222817 | 7 | 2019 | 311920110032253001 | 85041 | $ 2.78 |
| 311920110032294000 | 1114222817 | 7 | 2019 | 311920110032294001 | 85041 | $ 2.78 |
| 311920310373753000 | 1114222817 | 7 | 2019 | 311920310373753001 | 85041 | $ 2.78 |
| 311920310373779000 | 1114222817 | 7 | 2019 | 311920310373779001 | 85041 | $ 2.78 |
| 311921110108668000 | 1114222817 | 7 | 2019 | 311921110108668001 | 85041 | $ 2.78 |
| 311921110108705000 | 1114222817 | 7 | 2019 | 311921110108705001 | 85041 | $ 2.78 |
| 311921310171799000 | 1114222817 | 7 | 2019 | 311921310171799001 | 85041 | $ 2.78 |
| 311921710014950000 | 1114222817 | 7 | 2019 | 311921710014950001 | 85041 | $ 2.78 |
| 311921710014959000 | 1114222817 | 7 | 2019 | 311921710014959001 | 85041 | $ 2.78 |
| 311921810315405000 | 1114222817 | 7 | 2019 | 311921810315405001 | 85041 | $ 2.78 |
| 311922110811424000 | 1114222817 | 7 | 2019 | 311922110811424001 | 85041 | $ 2.78 |
| 311922410251279000 | 1114222817 | 7 | 2019 | 311922410251279001 | 85041 | $ 2.78 |
| 311922610524064000 | 1114222817 | 7 | 2019 | 311922610524064001 | 85041 | $ 2.78 |
| 311922710165579000 | 1114222817 | 7 | 2019 | 311922710165579001 | 85041 | $ 2.78 |
| 312019710000760000 | 1114222817 | 7 | 2020 | 312019710000760001 | 85041 | $ 2.50 |
| 312020310208801000 | 1114222817 | 7 | 2020 | 312020310208801001 | 85041 | $ 2.50 |
| 312021010000552000 | 1114222817 | 7 | 2020 | 312021010000552001 | 85041 | $ 2.50 |
| 311822510923620000 | 1114222817 | 8 | 2018 | 311822510923620001 | 85041 | $ 3.09 |
| 311822810092041000 | 1114222817 | 8 | 2018 | 311822810092041001 | 85041 | $ 3.09 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount |
|---|---|---|---|---|---|---|
| 311822910208327000 | 1114222817 | 8 | 2018 | 311822910208327001 | 85041 | $          3.09 |
| 311823010373491000 | 1114222817 | 8 | 2018 | 311823010373491001 | 85041 | $          3.09 |
| 311823410340152000 | 1114222817 | 8 | 2018 | 311823410340152001 | 85041 | $          3.09 |
| 311823610180684000 | 1114222817 | 8 | 2018 | 311823610180684001 | 85041 | $          3.09 |
| 311823610180715000 | 1114222817 | 8 | 2018 | 311823610180715001 | 85041 | $          3.09 |
| 311823610180747000 | 1114222817 | 8 | 2018 | 311823610180747001 | 85041 | $          3.09 |
| 311823610180779000 | 1114222817 | 8 | 2018 | 311823610180779001 | 85041 | $          3.09 |
| 311823610180796000 | 1114222817 | 8 | 2018 | 311823610180796001 | 85041 | $          2.46 |
| 311824010004079000 | 1114222817 | 8 | 2018 | 311824010004079001 | 85041 | $          3.09 |
| 311824110035336000 | 1114222817 | 8 | 2018 | 311824110035336001 | 85041 | $          3.09 |
| 311824610157739000 | 1114222817 | 8 | 2018 | 311824610157739001 | 85041 | $          3.09 |
| 311824610157743000 | 1114222817 | 8 | 2018 | 311824610157743001 | 85041 | $          3.09 |
| 311824610157753000 | 1114222817 | 8 | 2018 | 311824610157753001 | 85041 | $          3.09 |
| 311824710030633000 | 1114222817 | 8 | 2018 | 311824710030633001 | 85041 | $          3.09 |
| 311824910001988000 | 1114222817 | 8 | 2018 | 311824910001988001 | 85041 | $          3.09 |
| 311824911033147000 | 1114222817 | 8 | 2018 | 311824911033147001 | 85041 | $          3.09 |
| 311825011223332000 | 1114222817 | 8 | 2018 | 311825011223332001 | 85041 | $          3.09 |
| 311825410018170000 | 1114222817 | 8 | 2018 | 311825410018170001 | 85041 | $          3.09 |
| 311825410246278000 | 1114222817 | 8 | 2018 | 311825410246278001 | 85041 | $          3.09 |
| 311828910018748000 | 1114222817 | 8 | 2018 | 311828910018748001 | 85041 | $          3.09 |
| 311829810180766000 | 1114222817 | 8 | 2018 | 311829810180766001 | 85041 | $          3.09 |
| 311922610524098000 | 1114222817 | 8 | 2019 | 311922610524098001 | 85041 | $          2.78 |
| 311922811525552000 | 1114222817 | 8 | 2019 | 311922811525552001 | 85041 | $          2.78 |
| 311923410245434000 | 1114222817 | 8 | 2019 | 311923410245434001 | 85041 | $          2.78 |
| 311923410245458000 | 1114222817 | 8 | 2019 | 311923410245458001 | 85041 | $          2.78 |
| 311923410394967000 | 1114222817 | 8 | 2019 | 311923410394967001 | 85041 | $          2.78 |
| 311923410394972000 | 1114222817 | 8 | 2019 | 311923410394972001 | 85041 | $          2.78 |
| 311923410394976000 | 1114222817 | 8 | 2019 | 311923410394976001 | 85041 | $          2.78 |
| 311923810285296000 | 1114222817 | 8 | 2019 | 311923810285296001 | 85041 | $          2.78 |
| 311923810285307000 | 1114222817 | 8 | 2019 | 311923810285307001 | 85041 | $          2.78 |
| 311923910141636000 | 1114222817 | 8 | 2019 | 311923910141636001 | 85041 | $          2.78 |
| 311924110082434000 | 1114222817 | 8 | 2019 | 311924110082434001 | 85041 | $          2.78 |
| 311924210004428000 | 1114222817 | 8 | 2019 | 311924210004428001 | 85041 | $          2.78 |
| 311924210354731000 | 1114222817 | 8 | 2019 | 311924210354731001 | 85041 | $          2.78 |
| 311924210354739000 | 1114222817 | 8 | 2019 | 311924210354739001 | 85041 | $          2.78 |
| 311924210354751000 | 1114222817 | 8 | 2019 | 311924210354751001 | 85041 | $          2.78 |
| 311924210354758000 | 1114222817 | 8 | 2019 | 311924210354758001 | 85041 | $          2.78 |
| 311924510105978000 | 1114222817 | 8 | 2019 | 311924510105978001 | 85041 | $          2.78 |
| 311924910748732000 | 1114222817 | 8 | 2019 | 311924910748732001 | 85041 | $          2.78 |
| 311924910748749000 | 1114222817 | 8 | 2019 | 311924910748749001 | 85041 | $          2.78 |
| 311925310126861000 | 1114222817 | 8 | 2019 | 311925310126861001 | 85041 | $          2.78 |
| 311925610797563000 | 1114222817 | 8 | 2019 | 311925610797563001 | 85041 | $          2.35 |
| 311926610247233000 | 1114222817 | 8 | 2019 | 311926610247233001 | 85041 | $          2.78 |
| 311927810274689000 | 1114222817 | 8 | 2019 | 311927810274689001 | 85041 | $          2.78 |
| 311931410042429000 | 1114222817 | 8 | 2019 | 311931410042429001 | 85041 | $          2.78 |
| 312023710240404000 | 1114222817 | 8 | 2020 | 312023710240404001 | 85041 | $          2.50 |
| 312024110038210000 | 1114222817 | 8 | 2020 | 312024110038210001 | 85041 | $          2.50 |
| 312024814171485000 | 1114222817 | 8 | 2020 | 312024814171485001 | 85041 | $          2.50 |
| 312026110055965000 | 1114222817 | 8 | 2020 | 312026110055965001 | 85041 | $          2.50 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount | |
|---|---|---|---|---|---|---|---|
| 311825710152674000 | 1114222817 | 9 | 2018 | 311825710152674001 | 85041 | $ | 3.09 |
| 311825810109447000 | 1114222817 | 9 | 2018 | 311825810109447001 | 85041 | $ | 3.09 |
| 311826210042646000 | 1114222817 | 9 | 2018 | 311826210042646001 | 85041 | $ | 3.09 |
| 311826210042671000 | 1114222817 | 9 | 2018 | 311826210042671001 | 85041 | $ | 3.09 |
| 311826710346490000 | 1114222817 | 9 | 2018 | 311826710346490001 | 85041 | $ | 3.09 |
| 311826710346497000 | 1114222817 | 9 | 2018 | 311826710346497001 | 85041 | $ | 3.09 |
| 311827010156536000 | 1114222817 | 9 | 2018 | 311827010156536001 | 85041 | $ | 3.09 |
| 311827010156544000 | 1114222817 | 9 | 2018 | 311827010156544001 | 85041 | $ | 3.09 |
| 311827310005503000 | 1114222817 | 9 | 2018 | 311827310005503001 | 85041 | $ | 3.09 |
| 311827410257191000 | 1114222817 | 9 | 2018 | 311827410257191001 | 85041 | $ | 3.09 |
| 311827410257568000 | 1114222817 | 9 | 2018 | 311827410257568001 | 85041 | $ | 3.09 |
| 311827710366889000 | 1114222817 | 9 | 2018 | 311827710366889001 | 85041 | $ | 3.09 |
| 311827710366935000 | 1114222817 | 9 | 2018 | 311827710366935001 | 85041 | $ | 3.09 |
| 311827710372173000 | 1114222817 | 9 | 2018 | 311827710372173001 | 85041 | $ | 3.09 |
| 311827710958135000 | 1114222817 | 9 | 2018 | 311827710958135001 | 85041 | $ | 3.09 |
| 311827910166061000 | 1114222817 | 9 | 2018 | 311827910166061001 | 85041 | $ | 3.09 |
| 311827910166535000 | 1114222817 | 9 | 2018 | 311827910166535001 | 85041 | $ | 3.09 |
| 311827910166791000 | 1114222817 | 9 | 2018 | 311827910166791001 | 85041 | $ | 3.09 |
| 311828210272769000 | 1114222817 | 9 | 2018 | 311828210272769001 | 85041 | $ | 3.09 |
| 311828210272810000 | 1114222817 | 9 | 2018 | 311828210272810001 | 85041 | $ | 3.09 |
| 311832510019340000 | 1114222817 | 9 | 2018 | 311832510019340001 | 85041 | $ | 3.09 |
| 311925510472960000 | 1114222817 | 9 | 2019 | 311925510472960001 | 85041 | $ | 2.78 |
| 311925910195433000 | 1114222817 | 9 | 2019 | 311925910195433001 | 85041 | $ | 2.78 |
| 311926110000463000 | 1114222817 | 9 | 2019 | 311926110000463001 | 85041 | $ | 2.78 |
| 311926210038300000 | 1114222817 | 9 | 2019 | 311926210038300001 | 85041 | $ | 2.78 |
| 311926310322380000 | 1114222817 | 9 | 2019 | 311926310322380001 | 85041 | $ | 2.78 |
| 311926610247219000 | 1114222817 | 9 | 2019 | 311926610247219001 | 85041 | $ | 2.78 |
| 311926610247242000 | 1114222817 | 9 | 2019 | 311926610247242001 | 85041 | $ | 2.78 |
| 311927010100117000 | 1114222817 | 9 | 2019 | 311927010100117001 | 85041 | $ | 2.78 |
| 311927410000508000 | 1114222817 | 9 | 2019 | 311927410000508001 | 85041 | $ | 2.78 |
| 311927610158889000 | 1114222817 | 9 | 2019 | 311927610158889001 | 85041 | $ | 2.78 |
| 311927810274087000 | 1114222817 | 9 | 2019 | 311927810274087001 | 85041 | $ | 2.78 |
| 311927810274268000 | 1114222817 | 9 | 2019 | 311927810274268001 | 85041 | $ | 2.78 |
| 311927810274464000 | 1114222817 | 9 | 2019 | 311927810274464001 | 85041 | $ | 2.78 |
| 311927810274575000 | 1114222817 | 9 | 2019 | 311927810274575001 | 85041 | $ | 2.78 |
| 311928110238709000 | 1114222817 | 9 | 2019 | 311928110238709001 | 85041 | $ | 2.78 |
| 311928310220635000 | 1114222817 | 9 | 2019 | 311928310220635001 | 85041 | $ | 2.78 |
| 311928311170134000 | 1114222817 | 9 | 2019 | 311928311170134001 | 85041 | $ | 2.78 |
| 311928311170494000 | 1114222817 | 9 | 2019 | 311928311170494001 | 85041 | $ | 2.78 |
| 311929510000955000 | 1114222817 | 9 | 2019 | 311929510000955001 | 85041 | $ | 2.78 |
| 311931110030532000 | 1114222817 | 9 | 2019 | 311931110030532001 | 85041 | $ | 2.78 |
| 312025511592750000 | 1114222817 | 9 | 2020 | 312025511592750001 | 85041 | $ | 2.50 |
| 312026210298834000 | 1114222817 | 9 | 2020 | 312026210298834001 | 85041 | $ | 2.50 |
| 312026910282977000 | 1114222817 | 9 | 2020 | 312026910282977001 | 85041 | $ | 2.50 |
| 311902910048643000 | 1114222817 | 1 | 2019 | 311902910048643004 | 86336 | $ | 14.34 |
| 311904410000425000 | 1114222817 | 1 | 2019 | 311904410000425004 | 86336 | $ | 14.34 |
| 311905210189946000 | 1114222817 | 1 | 2019 | 311905210189946004 | 86336 | $ | 12.70 |
| 311906710558880000 | 1114222817 | 2 | 2019 | 311906710558880004 | 86336 | $ | 14.34 |
| 311908110000529000 | 1114222817 | 3 | 2019 | 311908110000529004 | 86336 | $ | 14.34 |

| TCN | Billing Provider NPI | Service Begin Month | | Line TCN | Procedure Code | Approved Amount | |
|---|---|---|---|---|---|---|---|
| 311908810139274000 | 1114222817 | 3 | 2019 | 311908810139274004 | 86336 | $ | 14.34 |
| 311910910337874000 | 1114222817 | 4 | 2019 | 311910910337874004 | 86336 | $ | 14.34 |
| 311913010022113000 | 1114222817 | 5 | 2019 | 311913010022113004 | 86336 | $ | 14.34 |
| 311824911033152000 | 1114222817 | 8 | 2018 | 311824911033152004 | 86336 | $ | 15.93 |
| | | | | | | $ | 25,755.91 |